## OTSUKA PHARMACEUTICAL CO. v. SANDOZ, INC. et al.
### Civil Action No. 3:07-CV-01000

### DEFENDANTS' DESIGNATIONS, PLAINTIFF'S COUNTERDESIGNATIONS, DEFENDANTS' COUNTERCOUNTERDESIGNATIONS, AND OBJECTIONS RELATING THERETO

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| 1. **Kazuo Banno** | | | | | |
| [9:10] – [10:1] | R, T | 10:2-4 | R | | |
| [10:6] – [10:23] | R | 11:15 | | | |
| [10:25] – [11:14] | R, V | 14:24 | | | |
| [11:16] | R | 15:22-23 | | | |
| [11:18] – [12:22] | R | 17:3-14 | R | | |
| [12:24] – [13:3] | R | 20:14-25 | R | | |
| [13:7] – [13:11] | R | 21:17-21 | R | | |
| [13:18] – [13:21] | R | 25:11-24 | R, MOOT | | |
| [13:24] – [14:1] | R | 26:11-16 | R, MOOT | | |
| [14:21] – [14:23] | R, V | 28: 11 | | | |
| [15:8] – [15:9] | R | 33:5-6 | | | |
| [15:11] – [15:17] | R | 33:15-21 | R | | |
| [15:19] – [15:21] | R, As | 34:12-13 | | | |
| [15:24] – [16:1] | R | 35:18-19 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [16:3] – [16:15] | R, V | 35:25 | | | |
| [16:19] – [17:2] | R, T | 37:17-18 | | | |
| [18:1] – [18:11] | R, T | 43:4-23 | | | |
| [18:13] – [19:20] | R, T | 49:18 - 50:8 | R | | |
| [19:22] – [20:6] | R | 52:14 | | | |
| [20:11] – [20:13] | R, MIL | 56:19 | | | |
| [21:1] – [21:6] | R | 60:5-23 | R | | |
| [22:1] – [22:4] | R | 61:23-24 | | | |
| [22:25] – [23:2] | R | 65:10-14 | | | |
| [23:9] – [25:6] | R, F | 65:22 to 66:1 | | | |
| [25:25] – [26:10] | R, V | 66:18-19 | R | | |
| [26:20] – [27:6] | R, V | 67:2 | | | |
| [28:5] – [28:6] | R | 67:13 | | | |
| [28:8] – [28:10] | R, V, F, E | 74:14-15 | | | |
| [28:15] – [28:20] | R | 74:20-21 | | | |
| [29:8] – [30:9] | R, F, As, E | 75:5-9 | | | |
| [30:11] – [30:22] | R, T, V, F, E | 76:11-12 | | | |
| [30:24] – [31:3] | R, F | 78:4-6 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [33:1] – [31:4] | | 79:4-6 | | | |
| [33:1] – [33:4] | R, Te | 79:22-23 | | | |
| [33:7] – [33:21] | R, F | 80:16-17 | | | |
| [33:22] – [33:24] | R, V | 80:22 to 81:3 | R | | |
| [34:1] – [34:3] | R | 89:9-20 | E, R, MOOT | [90:17] – [90:21]; [91:25] – [92:11] | R,V (90:17-21) |
| [34:5] – [34:11] | R, V, F | 90:8-15 | R | | |
| [34:14] – [35:11] | R, T | 90:22-91:14 | R | | |
| [35:15] – [35:17] | R, T, As, ML | 96:10-11 | | | |
| [35:20] – [35:24] | R, T | 100:5 to 101:7 | R | | |
| [36:1] – [36:2] | R | 107:6 | | | |
| [37:14] – [37:16] | R, As, ML | 108:22-23 | | | |
| [37:19] – [38:1] | R | 109:19 | | | |
| [38:3] – [40:9] | R, F, V | 110:20-21 | | | |
| [40:23] – [41:8] | R | 111:2-3 | | | |
| [41:14] – [43:3] | R, As, V, T | 112:8 - 113:3 | R | [112:18] – [112:24]; [113:2] – [113:3] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [43:25] – [44:13] | R | 117:17-25 | R | | |
| [45:14] – [45:24] | R | 120:9-13 | R | | |
| [46:7] – [46:13] | R | 120:17-18 | | | |
| [51:15] – [51:19] | R | 121:11-12 | | | |
| [51:21] – [51:24] | R | 122:25 to 123:1 | | | |
| [52:2] – [52:13] | R, V, T | 130:16-17 | | | |
| [52:15] – [52:21] | R | 131:10-11 | | | |
| [52:23] – [53:25] | R, F | 131:22-23 | | | |
| [55:16] – [56:18] | R, F, V | 132:7-8 | | | |
| [56:20] – [56:25] | R | 132:13 - 134:15 | E, R | | |
| [57:2] – [57:5] | R, F, V | 150:8-17 | R | | |
| [57:8] – [57:9] | R | | | | |
| [57:11] – [57:14] | R, V | | | | |
| [59:1] – [60:4] | R, V | | | | |
| [61:7] – [61:22] | R, V | | | | |
| [61:25] – [62:7] | R | | | | |
| [62:9] – [62:11] | R | | | | |
| [64:11] – [65:9] | R, V | | | | |

4

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [65:15] – [65:16] | R | | | | |
| [65:18] – [65:21] | R, V | | | | |
| [66:2] | R | | | | |
| [66:6] – [66:14] | R | | | | |
| [66:16] – [66:17] | R, V | | | | |
| [66:21] – [67:1] | R, V | | | | |
| [67:3] – [67:4] | R | | | | |
| [67:6] – [67:12] | R, V | | | | |
| [67:14] – [67:18] | R | | | | |
| [73:17] – [74:13] | R, V, F | | | | |
| [74:16] – [74:17] | R | | | | |
| [74:19] | R, F | | | | |
| [74:22] – [75:1] | R, T | | | | |
| [75:3] – [75:4] | R, As, Te, ML | | | | |
| [75:10] | R | | | | |
| [75:12] – [76:10] | R, F | | | | |
| [76:13] | R, V | | | | |
| [76:15] – [78:3] | R, As, F, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [78:12] – [79:3] | R | | | | |
| [79:7] – [79:9] | R | | | | |
| [79:11] – [79:15] | R, V, S, T, AA | | | | |
| [79:17] – [79:21] | R, V, S, T | | | | |
| [80:9] – [80:10] | R | | | | |
| [80:12] – [80:15] | R, V, S, AA | | | | |
| [80:18] – [80:21] | R | | | | |
| [82:18] – [82:22] | R | | | | |
| [82:25] – [84:7] | R, V | | | | |
| [86:15] – [87:23] | R, V, As, F | | | | |
| [96:7] – [96:9] | | | | | |
| [96:12] – [96:16] | | | | | |
| [96:18] – [96:25] | R, V, F | | | | |
| [99:12] – [100:4] | R, V, F | | | | |
| [101:8] – [101:16] | R | | | | |
| [106:10] – [107:5] | R, Te, V | | | | |
| [107:7] – [107:8] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [107:10] – [107:25] | R, V, M | | | | |
| [108:2] – [108:21] | R, V, F | | | | |
| [108:24] | R | | | | |
| [109:1] – [109:18] | R, V, F | | | | |
| [109:20] – [109:22] | R | | | | |
| [109:24] – [110:19] | R, F | | | | |
| [110:22] – [110:23] | R | | | | |
| [110:25] – [111:1] | R, F, Te | | | | |
| [111:4] | R | | | | |
| [111:6] – [112:7] | R, F | | | | |
| [113:7] – [117:16] | R, F | | | | |
| [118:1] – [118:4] | R, F, V | | | | |
| [119:14] - [119:16] | R, Ar | | | | |
| [119:18] – [120:8] | R, F | | | | |
| [120:15] – | R, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [120:16] | | | | | |
| [120:19] – [120:23] | R, F | | | | |
| [120:25] – [121:10] | R, F, S, M | | | | |
| [122:11] – [122:19] | R, F | | | | |
| [122:21] – [122:24] | R, F, Te | | | | |
| [123:5] – [123:8] | R, F | | | | |
| [128:10] – [130:15] | R, F, V, C | | | | |
| [130:18] – [130:24] | R, F | | | | |
| [131:1] – [131:9] | R, F, V | | | | |
| [131:12] – [131:13] | R | | | | |
| [131:15] – [131:21] | R, F, V | | | | |
| [131:24] - [132:1] | R, F | | | | |
| [132:3] – [132:6] | R, F, V | | | | |
| [132:9] – [132:11] | R, F | | | | |
| [134:18] – | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [134:19] | | | | | |
| [134:21] – [136:25] | R, F | | | | |
| [144:22] – [145:1] | R | | | | |
| [145:13] – [145:18] | R, F, S | | | | |
| [148:23] – [149:8] | R, MIL | | | | |
| [149:12] – [150:7] | R, V, F | | | | |
| [150:18] – [151:2] | R, F | | | | |
| [151:4] – [151:11] | R, F | | | | |
| **2.   Takafumi Fujioka** | | | | | |
| [7:15] – [7:18] | R | 13:4-5 | R | | |
| [8:20] – [9:20] | R | 17:22 - 18:5 | R | | |
| [10:13] – [11:12] | R, V | 19:15 - 20:22 | R, MOOT | | |
| [12:5] – [12:17] | R | 21:5-6 | | | |
| [13:6] – [13:12] | R | 27:13 | | | |
| [15:13] – [16:9] | R | 28:14 - 29:8 | R, MOOT | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [17:3] – [17:17] | R | 99:20-22 | R | | |
| [17:20] – [17:21] | R | 100:6 | | | |
| [21:1] – [21:4] | R, V, C | 100:10-13 | R, MOOT | | |
| [21:7] – [21:22] | R, F | 105:5 - 106:2 | R | | |
| [27:10] – [27:12] | R, V | 107:13 | | | |
| [27:14] – [27:16] | R, V | 108:1 | | | |
| [28:6] – [28:13] | R, V | 174:10 | | | |
| [99:14] – [99:19] | R | 174:17 | | | |
| [100:1] – [100:5] | R, V | 175:3-5 | R | | |
| [100:7] – [100:9] | R | 180:1 - 183:5 | R, MOOT | | |
| [104:20] – [105:4] | R, M | 183:11-12 | | | |
| [106:3] – [106:6] | R, V | 185:7-9 | | | |
| [106:9] – [106:19] | R | 185:22 - 186:1 | INC, R | | |
| [107:11] – [107:12] | R, AA, V | 186:22 - 187:3 | | | |
| [107:14] – [107:22] | R, F, S | 186:4-15 | INC, R | [186:2] – [186:3] | |
| [108:2] – [108:4] | R | 208:16 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [171:6] – [171:9] | R | 212:5 - 213:3 | E, R, MOOT | [212:2] – [212:4] | |
| [171:14] – [174:9] | R, V | 233:14-18 | | | |
| [174:11] – [174:16] | R, V | 240:15 - 241:9 | E, R, MOOT | | |
| [174:18] – [175:2] | R | 242:1-3 | | | |
| [175:6] – [175:10] | R | 242:8-16 | R | | |
| [175:12] – [175:20] | R | | | | |
| [183:6] – [183:10] | R, V, F, S, Te | | | | |
| [183:13] | R | | | | |
| [185:2] – [185:6] | R, ME, F | | | | |
| [185:10] – [185:14] | R, F | | | | |
| [185:16] – [185:21] | R | | | | |
| [186:16] – [186:21] | R, As, M, C | | | | |
| [187:2] – [187:3] | R, As, M, C | | | | |
| [208:14] – [208:15] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [208:17] – [208:20] | R, V | | | | |
| [209:7] – [209:12] | R | | | | |
| [233:9] – [233:13] | R, V, ME | | | | |
| [233:19] – [234:5] | R, F | | | | |
| [241:10] – [241:22] | R, V, Te | | | | |
| [242:4] – [242:7] | R, F | | | | |
| **3. Arthur Garrett** | | | | | |
| [6:16] – [7:1] | R | 21:6-8 | R | | |
| [11:1] – [11:17] | R | 47:20 - 48:3 | R | | |
| [12:9] – [13:10] | R, V | 52:13-16 | R | | |
| [21:2] – [21:5] | R, V | 99:5-17 | R | | |
| [22:5] – [22:19] | R | 106:10-20 | H, R | | |
| [23:10] – [28:5] | R, V, E, L, Ar | 108:4-23 | R | | |
| [31:2] – [31:22] | R, V, E, L | 110:3 to 111:6 | H, R | | |
| [33:1] – [33:25] | R, V, F | 112:7-10 | R | | |
| [34:4] – [35:19] | R, F | 115:7 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [36:14] – [37:3] | R, Te | 116:6-16 | H, R | | |
| [37:19] – [38:9] | R, As, F | 129:22 - 131:23 | H, R | | |
| [38:12] – [42:12] | R, F | | | | |
| [43:2] – [47:19] | R, AA, F, S, As, V | | | | |
| [48:4] – [50:25] | R, S, Te, F | | | | |
| [52:17] – [53:1] | R, Te | | | | |
| [62:25] – [75:2] | R, V, F, S, Ar | | | | |
| [75:8] – [77:17] | R, F | | | | |
| [79:11] – [80:11] | R, S, AA | | | | |
| [81:9] – [88:14] | R, V, Te, S, E, L, F | | | | |
| [89:8] – [99:4] | R, Ar, F, S | | | | |
| [99:18] – [102:1] | R, S | | | | |
| [102:10] – [104:16] | R, F, S, IH | | | | |
| [106:21] – [108:3] | R, E, L | | | | |
| [108:24] – [109:22] | R, E, L, S, IH | | | | |
| [111:20] – | R, S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [112:5] | | | | | |
| [112:11] – [113:15] | R, S, IH, | | | | |
| [113:21] – [115:6] | R, S, IH | | | | |
| [117:9] – [117:13] | R, F | | | | |
| [118:2] – [118:8] | R, S | | | | |
| [119:21] – [120:14] | R, S | | | | |
| [123:24] – [125:2] | R, IH | | | | |
| [131:24] – [132:11] | R, F | | | | |
| **4.  Anthony Hartmann** | | | | | |
| [8:5] – [8:8] | R | 9:5-12 | R | [9:15] – [9:19] | |
| [8:17] – [9:4] | R | 9:20 - 10:16 | R | | |
| [21:6] – [25:19] | R, F, As | 20:22 - 21:5 | R | | |
| [26:1] – [26:20] | R, F | 31:7-18 | R | | |
| [27:11] – [27:18] | R, F | 34:18-21 | R | | |
| [31:19] – [33:21] | R | 48:18-21 | R | [49:8] – [49:18] | R,V |
| [35:4] – [37:19] | R, F | 65:16 - 66:1 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [41:20] – [43:2] | R | 80:19 - 81:7 | R | | |
| [44:7] – [48:10] | R, F, As | 103:3-106:19 | R | | |
| [50:1] – [65:10] | R, F, S, Te, As | 161:6-9 | H, R | | |
| [66:22] – [70:6] | R, F | 161:18-21 | R | | |
| [70:16] – [74:10] | R, F, S | 163:17-22 | R | | |
| [75:3] – [77:22] | R, F, S, V ,L | | | | |
| [78:4] – [80:18] | R, S, V, L, M | | | | |
| [81:8] – [85:4] | R, F | | | | |
| [87:4] – [93:2] | R, F, As, Te | | | | |
| [94:13] – [103:2] | R, Te, F, As | | | | |
| [109:22] – [112:20] | R, F | | | | |
| [127:3] – [128:13] | R | | | | |
| [131:12] – [133:16] | R, S | | | | |
| [134:17] – [137:22] | R, S, F | | | | |
| [139:9] – [151:6] | R, F, V | | | | |
| [161:10] – [161:17] | R, Te | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
|  | **5. Tsuyoshi Hirose** | | | | |
| [8:12] – [8:20] | R | 19:12-15 | | | |
| [16:15] – [17:4] | R, L | 20:8-16 | R | [20:2] – [20:7] | |
| [18:11] – [18:16] | R | 27:14-17 | R | | |
| [18:18] – [18:20] | R | 29:14-15 | | | |
| [19:6] – [19:11] | R, V, F | 29:16 - 30:4 | INC, R | [28:21] – [29:13] | |
| [19:16] – [20:7] | R, V | 31:15-17 | | | |
| [20:17] – [20:18] | R | 31:21 | | | |
| [20:20] – [21:25] | R, As, V | 34:16-21 | E, R | [34:22] – [35:8] | |
| [22:5] – [22:6] | R, V | 41:20-21 | | | |
| [22:10] – [22:20] | R | 42:19-22 | R | | |
| [23:4] – [23:11] | R, V | 44:15-18 | R | | |
| [23:16] – [23:22] | R, V | 46:1-4 | | | |
| [28:9] – [28:12] | R, V | 46:6-47:1 | R, MOOT | | |
| [30:5] – [31:12] | R, E | 48:11 | | | |
| [31:14] – [31:15] | R, E | 48:17 - 49:4 | R, MOOT | | |
| [31:18] – [31:20] | R, V | 49:20 - 50:12 | R, MOOT | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [31:22] – [33:16] | R, E | 50:15-16 | | | |
| [35:9] – [35:21] | R, F | 51:5-21 | R | [50:21] – [51:4] | |
| [38:10] – [38:12] | R, F | 52:15-18 | R | | |
| [41:1] – [41:19] | R, F, AA | 54:1-2 | | | |
| [41:22] – [42:18] | R, T | 54:6 - 56:19 | R | | |
| [43:14] – [43:17] | R | 57:9-18 | R | [57:19] – [57:20]; [58:1] | R, V, Te (57:19-20) |
| [44:6] – [44:14] | R, V | 57:21-22 | | | |
| [44:19] – [45:1] | R | 69:6-17 | R, MOOT | [69:19] | |
| [45:14] – [45:22] | R, F | 71:10-11 | | | |
| [46:5] | R, F | 84:15 - 86:2 | E, R, MOOT | | |
| [47:5] – [48:10] | R, V, F, E | 86:5 | R | | |
| [48:12] – [48:16] | R, V, F, E | 86:18 - 87:17 | R | | |
| [49:5] – [49:19] | R, V, F, E | 93:20 - 94:7 | E, R | [92:8] – [92:10] | R, V, F, E |
| [50:13] – [50:14] | R, V | 102:3-18 | E, R | [102:19] – [103:4] | |
| [50:17] – [51:4] | R, V, E, As, Ar | 105:4-13 | E, R | | |
| [51:22] – [52:14] | R, V, E | 105:21 - 106:5 | E, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [53:5] – [53:10] | R | 107:14 - 108:13 | E, R | | |
| [53:19] – [53:22] | R, V, E, Te, Ar | 109:19-20 | | | |
| [54:3] – [54:5] | R, V, E | 110:3-10 | R | | |
| [56:20] – [57:8] | R, Te | 116:12-17 | R | | |
| [59:4] – [59:7] | R, V, ML | 127:5-7 | | | |
| [59:11] | R, V | 129:5-6 | | | |
| [66:11] – [66:16] | R | 147:1-5 | | | |
| [66:19] – [67:22] | R, F, E | 148:10-11 | | | |
| [68:3] – [69:5] | R, F, E | 149:5 | | | |
| [69:20] – [71:9] | R, V, F, E | 149:18-19 | | | |
| [71:12] – [71:22] | R, V, F, E | 150:4-5 | | | |
| [73:8] – [73:12] | R | 150:11-13 | | | |
| [74:15] – [75:3] | R | 180:4-13 | R | | |
| [86:4] | R, V, E | 185:3-15 | R | | |
| [86:6] – [86:12] | R, V, E | 185:20 - 186:7 | R | | |
| [86:16] – [87:17] | R, E, INC | 186:12 - 187:2 | R | | |
| [87:19] – [88:6] | R, V, E | 193:8 - | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 194:18 | | | |
| [91:13] – [92:7] | R, V, F, E | 195:21 - 196:9 | R | | |
| [102:19] – [103:7] | R, V, F, E | 282:7-17 | R | | |
| [104:18] – [105:3] | R, V, F, E | 283:6-8 | R | | |
| [106:6] – [106:21] | R, V, F, E | 286:8 - 287:13 | R | | |
| [108:14] – [109:18] | R, V, S | 288:17 - 289:17 | R | | |
| [109:21] – [110:2] | R | 290:1-13 | R | | |
| [110:11] – [110:18] | R, V, F, E | 293:10-16 | R | | |
| [115:2] – [115:7] | R | 313:10 - 314:2 | R, V | [314:4] – [314:6] | |
| [115:9] – [116:11] | R, V, F | 320:11-14 | R | | |
| [116:18] – [117:1] | R, V, F | 321:10-14 | R | | |
| [126:14] – [127:4] | R, F | | | | |
| [127:8] – [127:21] | R, F | | | | |
| [128:15] – | R, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [129:4] | | | | | |
| [129:7] – [130:13] | R, F | | | | |
| [130:15] – [133:9] | R, F, V | | | | |
| [133:11] – [133:19] | R, S | | | | |
| [141:12] – [145:7] | R, F, V, Te | | | | |
| [145:10] – [146:18] | R, F, V, Te | | | | |
| [146:21] – [146:22] | R | | | | |
| [147:6] – [148:9] | R, F, V, Te | | | | |
| [148:12] – [149:4] | R, F, V, Ar | | | | |
| [149:6] – [149:17] | R, V, Te | | | | |
| [149:20] – [150:3] | R, V, Te, Ar | | | | |
| [150:6] – [150:10] | R, V | | | | |
| [150:14] – [151:14] | R, F | | | | |
| [155:8] – [159:5] | R, S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [160:8] – [162:4] | R, V, T | | | | |
| [162:6] – [162:9] | R | | | | |
| [164:9] – [166:19] | R, Te, F | | | | |
| [170:19] – [171:9] | R, F | | | | |
| [177:15] – [180:3] | R, V, F, E | | | | |
| [180:14] – [180:17] | R, V, F, E | | | | |
| [185:16] – [185:19] | R, V | | | | |
| [186:8] – [186:11] | R, V | | | | |
| [187:3] – [187:6] | R, V | | | | |
| [187:9] – [187:11] | R, V | | | | |
| [187:14] – [188:1] | R, V | | | | |
| [188:3] – [189:8] | R, V, F, L | | | | |
| [189:11] – [190:14] | R, V, L | | | | |
| [190:17] – [191:6] | R, S | | | | |
| [195:7] – | R, F, T | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [195:20] | | | | | |
| [201:11] – [202:8] | R, F | | | | |
| [202:11] – [202:20] | R, S | | | | |
| [208:15] – [208:21] | R, M | | | | |
| [209:14] – [209:19] | R | | | | |
| [210:6] – [211:21] | R, F, As, T | | | | |
| [258:11] – [260:4] | R, V, F | | | | |
| [268:19] – [268:22] | R | | | | |
| [269:3] – [270:10] | R, F, S | | | | |
| [270:13] | R | | | | |
| [270:20] – [271:8] | R, V | | | | |
| [271:21] – [273:14] | R, V | | | | |
| [273:17] – [274:2] | R, V | | | | |
| [274:12] – [275:9] | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [280:13] – [282:6] | R, S | | | | |
| [282:18] – [283:5] | R, V | | | | |
| [283:9] – [285:5] | R, As, V | | | | |
| [289:18] – [289:22] | R, As, S | | | | |
| [293:17] – [296:5] | R, As, E, Ar | | | | |
| [296:7] – [297:18] | R, As, V, Te, E | | | | |
| [298:1] – [301:3] | R, As, V, E | | | | |
| [301:8] – [304:6] | R, V, ML | | | | |
| [304:17] – [310:1] | R, V, F, As, E, L | | | | |
| [311:2] – [312:22] | R, V, As, E, F | | | | |
| [313:2] – [313:9] | R, V | | | | |
| [320:2] – [320:10] | R, F | | | | |
| [320:15] – [321:9] | R, F | | | | |
| [321:15] – [322:8] | R | | | | |
| [322:13] – | R, V, S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [323:6] | | | | | |
| [323:9] – [324:13] | R, V, F | | | | |
| [324:15] – [324:18] | R, V | | | | |
| [324:21] – [325:18] | R, V | | | | |
| [325:20] – [326:4] | R, F | | | | |
| [330:15] – [330:21] | R | | | | |
| [331:1] – [331:13] | R, V | | | | |
| [331:16] – [332:17] | R, V, S | | | | |
| **6.  Takashi Hiyama** | | | | | |
| [10:11] – [11:14] | R, F, S | 11:15 - 13:3 | R | | |
| [13:4] – [13:19] | R, V | 14:20 | IO, R | | |
| [14:11] – [14:19] | R, V, F | 16:19-20 | IO, R | | |
| [14:22] – 16:18] | R, F | 19:7-8 | IO, R | | |
| [16:21] – 16:23] | R, F | 19:11-24 | R | | |
| [16:25] – [17:24] | R, V, F, E | 21:3 | IO, R | | |
| [18:10] – 19:6] | R | 21:9 | IO, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [19:9] – [19:10] | R, T, V | 28:5-7 | R | | |
| [20:1] – [21:2] | R, V | 29:20-21 | IO, R | | |
| [21:4] – [21:8] | R, V | 31:17 - 34:20 | R | | |
| [21:10] – [25:4] | R, As, V, F | 35:3-5 | IO, R | | |
| [25:15] – [25:18] | R, V | 36:14 - 37:11 | R | | |
| [25:25] – [27:1] | R, V, T, Te | 41:13 - 42:2 | R | | |
| [27:4] – [27:8] | R | 45:4 - 46:14 | R | | |
| [28:3] – [28:4] | R | 67:17 - 68:5 | R | [67:7] – [67:15] | |
| [28:8] – [29:19] | R, V, F | 90:24 - 91:20 | R | | |
| [29:22] – [30:4] | R | 92:2-18 | R | | |
| [30:7] – [30:18] | R, F, S, IH | 100:17-24 | R | [101:11] – [101:23] | R, E |
| [31:8] – 31:16] | R, V, Te | 109:20-21 | IO, R | | |
| [34:22] – [35:2] | R, As, Te, E | 110:12 - 111:1 | R | | |
| [35:6] – [36:10] | R, F, E | 112:5-12 | R | | |
| [47:23] – 48:16] | R, V, F | | | | |
| [56:5] – [56:11] | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [69:16] – [71:14] | R, V, F, E | | | | |
| [81:13] – [88:25] | R, V, F, E, Te | | | | |
| [93:2] – [95:13] | R, V, E | | | | |
| [96:2] – [96:20] | R, V, E | | | | |
| [98:8] – [100:13] | R, V, L | | | | |
| [105:17] – 106:23] | R, F | | | | |
| [109:10] – [109:19] | R, V | | | | |
| [109:22] – [110:2] | R, F | | | | |
| **7.  Asami Isoyama** | | | | | |
| [8:1] – [8:15] | R, L | 20:8 | IO, R | | |
| [8:17] – [8:19] | R | 75:16 | IO, R | | |
| [20:4] – [20:7] | R, V, L | | | | |
| [20:9] – [20:16] | R, V, L | | | | |
| [24:6] – [25:3] | R | | | | |
| [42:13] – [42:21] | R | | | | |
| [43:8] – [44:2] | R, V | | | | |
| [59:2] – [60:13] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [65:9] – [66:1] | R | | | | |
| [66:11] | R | | | | |
| [75:8] – [75:15] | R, V | | | | |
| [75:17] – [76:21] | R, V, L | | | | |
| [79:22] – [81:3] | R, V | | | | |
| [82:14] – [82:19] | R, Te | | | | |
| [85:3] – [87:8] | R, V | | | | |
| [88:7] – [92:10] | R, V, AA, As | | | | |
| [97:18] – [98:3] | R, F | | | | |
| [98:11] – [99:5] | R, V | | | | |
| [100:9] – [102:22] | R, Te | | | | |
| [103:18] – [104:4] | R | | | | |
| [104:19] – [105:15] | R, V | | | | |
| [114:15] – [115:9] | R, V, L | | | | |
| [118:17] – [119:10] | R, V | | | | |
| [121:17] – [122:6] | R, V, F, L | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [125:20] – [126:20] | R, V | | | | |
| [127:14] – [129:16] | R, F | | | | |
| [134:3] – [137:2] | R, ML, As, F | | | | |
| [139:22] – [141:2] | R, F | | | | |
| [142:8] – [144:5] | R, F | | | | |
| [144:22] – [145:6] | R | | | | |
| [146:18] – [147:15] | R, F | | | | |
| [147:22] – [152:9] | R, Te, V, F | | | | |
| [153:16] – [154:7] | R | | | | |
| [156:20] – [158:10] | R, V, F | | | | |
| 8.  **Kaneshige Kajii** | | | | | |
| [7:14] – [7:20] | R | 27:19 to 28:14 | R | | |
| [8:3] – [8:5] | R | 37:8-11 | R | | |
| [13:10] – [14:5] | R, V | 51:7-9 | R | | |
| [14:16] – [18:17] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [20:17] – [23:4] | R, V | | | | |
| [23:20] – [24:16] | R, V | | | | |
| [28:16] – [30:6] | R | | | | |
| [37:12] – [40:6] | R | | | | |
| [40:16] – [41:9] | R, S | | | | |
| [43:5] – [44:15] | R, V | | | | |
| [47:8] – [47:16] | R, V | | | | |
| [50:21] – [51:6] | R, V | | | | |
| [56:7] – [56:20] | R, V, F | | | | |
| [60:17] – [61:7] | R, V | | | | |
| [63:16] – [65:17] | R, V, T | | | | |
| [67:1] – [69:22] | R, V | | | | |
| [87:3] – [91:6] | R | | | | |
| **9. Keiji Kakumoto** | | | | | |
| [8:6] – [8:15] | R | 12:3-12 | | | |
| [11:12] – [12:2] | R, V | 31:4 to 33:1 | R | [33:2] – [33:16]; [34:7] – [35:3] | |
| [37:6] – [37:7] | R, V, E | 33:17-34:6 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [37:18] – [37:20] | R, V, E | 37:8-17 | R | | |
| [38:3] – [38:12] | R, E | 67:21 | | | |
| [41:2] – [41:8] | R, V, E | 74:9 - 76:2 | R | | |
| [67:1] – [67:3] | R | 77:5-6 | R | | |
| [67:5] – [67:7] | R | 102:13-15 | R | | |
| [67:13] – [67:20] | R, V | 157:20 - 158:22 | R | | |
| [67:22] – [68:10] | R, V | 168:21 - 169:6 | R | | |
| [76:12] – [76:15] | R | 183:21 | | | |
| [76:17] – [77:4] | R, V | 184:13 | | | |
| [100:11] – [100:12] | R | | | | |
| [102:5] – [102:12] | R, V | | | | |
| [142:17] – [142:19] | R | | | | |
| [142:21] – [143:7] | R | | | | |
| [143:16] – [144:21] | R, V, E | | | | |
| [169:7] – [169:9] | R | | | | |
| [169:20] – | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [170:4] | | | | | |
| [177:2] – [177:4] | R, V, F | | | | |
| [177:6] – [177:12] | R, F | | | | |
| [183:11] – [183:13] | R | | | | |
| [183:15] – [183:20] | R, V, F | | | | |
| [183:22] – [184:12] | R, V, F | | | | |
| [184:14] – [185:17] | R,V,F | | | | |
| **10.  Tetsuro Kikuchi** | | | | | |
| [14:11] – [15:16] | R, V | 17:23 - 19:11 | R | | |
| [15:18] – [16:2] | R | 20:4 - 25:6 | R | | |
| [16:4] – [16:14] | R, V | 26:11-12 | | | |
| [16:16] – [16:25] | R | 29:20-21 | | | |
| [17:3] – [17:22] | R | 35:3-10 | R | | |
| [19:12] – [19:13] | R, T | 61:8-9 | FRCP 32(d), R | | |
| [19:15] – [20:3] | R, V | 73:25 - 74:2 | | | |
| [25:7] – [26:6] | R, V, T | 76:24 to | | [80:2] – | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 77:2 | | [80:19] | |
| [26:9] – [26:10] | R, V | 80:20-21 | | [80:22] – [81:8] | |
| [26:13] – [26:15] | R | 81:17-82:11 | R | [82:12] – [83:11] | |
| [26:17] – [27:8] | R, V | 90:3-91:7 | R | | |
| [27:15] – [27:19] | R | 98:11-12 | | | |
| [27:21] – [28:7] | R, V | 99:4-6 | | | |
| [28:10] – [29:15] | R, T | 99:19-21 | | | |
| [29:17] – [29:19] | R, V | 100:12-15 | | | |
| [29:22] – [29:24] | R, V | 104:8-10 | | | |
| [30:2] – [30:9] | R, V | 105:8-10 | | | |
| [30:14] | R | 107:6-8 | | | |
| [31:3] – [32:2] | R, V | 108:4-6 | | | |
| [32:4] – [32:11] | R, V | 109:4-6 | | | |
| [32:13] – [33:7] | R, T | 111:13-14 | | | |
| [33:9] – [33:16] | R, T | 127:21-23 | | | |
| [33:18] – [33:21] | R, T | 128:18-21 | R | | |
| [33:23] – [33:25] | R | 129:19-22 | R | | |
| [34:23] – [35:2] | R, V, E | 154:7-12 | R | [153:24] – | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | [154:5] | |
| [35:12] – [35:17] | R | 168:10-169:16 | E, MOOT, R | [166:18]; [167:13] – [167:15]; [167:24] – [168:9] | |
| [35:19] | R, V, E | 207:5-6 | | | |
| [35:25] – [36:16] | R, E | 207:21-24 | | | |
| [36:19] – [37:24] | R, E | 210:10-11 | | | |
| [61:4] – [61:7] | R, Te | 210:17-18 | | | |
| [61:10] – [61:14] | R | 211:2-4 | | | |
| [61:16] – [62:4] | R | 214:24-25 | | | |
| [63:12] – [63:15] | R | 215:8-19 | | | |
| [63:17] – [65:2] | R, V | 216:10-11 | | | |
| [65:4] – [65:8] | R | 217:19-21 | | | |
| [71:21] – [71:23] | R | 218:5 | | | |
| [71:25] – [72:10] | R, V | 218:14 -219:20 | R | | |
| [72:21] – [73:24] | R, V | 220:20-21 | | [220:16] – [220:20] | |
| [74:3] – [74:5] | R | 220:25 -221:4 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [74:7] – [75:12] | R, V | 221:9-11 | | | |
| [75:18] – [76:4] | R | 224:6-8 | | | |
| [76:12] – [76:17] | R | 226:12 - 228:14 | R | | |
| [76:19] – [76:23] | R, V, E | 229:21-230:15 | R | | |
| [78:5] – [78:7] | R, E | 232:1-24 | R | | |
| [78:9] – [78:12] | R, V, E | 235:3-11 | E, FRCP 32(d), MOOT, R | | |
| [79:4] – [79:7] | R | 235:16 - 236:3 | R | | |
| [79:9] – [79:13] | R, E | 246:15-17 | | | |
| [79:17] – [79:21] | R | 249:12-13 | | | |
| [79:24] – [80:2] | R | 249:22 - 250:2 | R | | |
| [80:4] – [80:19] | R, E, AA | 250:7-8 | | | |
| [80:22] – [80:24] | R | 261:11 - 262:15 | R | | |
| [81:2] – [81:8] | R, V | 264:2-3 | | | |
| [83:12] – [84:10] | R, E | 281:4-11 | E, FRCP 32(d), MOOT, R | | |
| [84:22] – [85:6] | R, E | 283:6-9 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [85:24] – [86:2] | R | 283:20-24 | E, FRCP 32(d), MOOT, R | | |
| [86:6] – [86:7] | R | 285:10-11 | | | |
| [86:9] – [87:8] | R, V, E | | | | |
| [88:23] – [89:6] | R, E, T | | | | |
| [89:8] – [90:2] | R, T | | | | |
| [91:9] – [91:14] | R, E | | | | |
| [91:25] – [93:19] | R, E, T | | | | |
| [93:21] – [94:17] | R, V | | | | |
| [97:11] – [97:13] | R, V | | | | |
| [97:16] – [97:24] | R | | | | |
| [98:2] – [98:10] | R, F, V | | | | |
| [98:13] – [98:15] | R | | | | |
| [98:17] – [98:20] | R, V, E | | | | |
| [98:25] – [99:3] | R, V, E | | | | |
| [99:7] – [99:15] | R, E | | | | |
| [99:17] – [99:18] | R, V, E | | | | |
| [99:22] – [100:6] | R, E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [100:8] – [100:11] | R, V, E | | | | |
| [100:16] – [100:18] | R | | | | |
| [100:20] – [101:17] | R, V, E, T | | | | |
| [104:4] – [104:7] | R, V, E | | | | |
| [104:11] – [104:20] | R | | | | |
| [104:22] – [105:7] | R, V, E | | | | |
| [106:5] – [106:22] | R | | | | |
| [106:24] – [107:5] | R, V, E, S | | | | |
| [107:9] – [107:15] | R, E | | | | |
| [107:17] – [108:3] | R, V, E, S | | | | |
| [108:7] – [108:16] | R | | | | |
| [108:18] – [109:3] | R, V, E, S | | | | |
| [109:7] – [109:16] | R, E | | | | |
| [111:9] – | R, V, E, S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [111:12] | | | | | |
| [111:15] – [112:12] | R, E | | | | |
| [112:22] – [113:8] | R, V | | | | |
| [116:13] – [116:17] | R | | | | |
| [116:23] – [118:4] | R, V | | | | |
| [127:17] – [127:20] | R, V, E | | | | |
| [127:24] – [128:17] | R, E | | | | |
| [128:22] – [129:18] | R, V | | | | |
| [150:2] – [150:7] | R | | | | |
| [150:9] – [151:12] | R, V | | | | |
| [152:11] – [152:14] | R | | | | |
| [152:16] – [153:22] | R, V | | | | |
| [160:21] – [160:24] | R | | | | |
| [161:2] – [161:13] | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [166:13] – [166:16] | R | | | | |
| [166:19] – [167:11] | R, V | | | | |
| [171:8] – [171:9] | R | | | | |
| [172:13] – [173:2] | R, V, F | | | | |
| [181:5] – [181:8] | R | | | | |
| [181:10] – [181:23] | R, V, F | | | | |
| [188:9] – [188:12] | R | | | | |
| [188:14] – [188:21] | R | | | | |
| [188:23] – [189:5] | R, V, F | | | | |
| [200:13] – [200:16] | R, MIL | | | | |
| [200:18] – [202:18] | R, V, F | | | | |
| [204:18] – [205:13] | R, V, F | | | | |
| [206:9] – [206:21] | R | | | | |
| [206:24] – [207:4] | R, F, E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [207:8] – [207:20] | R, F, E | | | | |
| [207:25] – [208:7] | R, F, E | | | | |
| [208:9] – [209:4] | R, V | | | | |
| [209:24] – [210:9] | R | | | | |
| [210:12] – [210:13] | R | | | | |
| [210:15] – [210:16] | R, F, E | | | | |
| [210:19] – [210:21] | R, F, E | | | | |
| [210:23] – [210:25] | R, V, E | | | | |
| [211:17] – [211:24] | R, F, E | | | | |
| [212:4] – [212:8] | R, F, E | | | | |
| [213:21] – [213:25] | R | | | | |
| [214:12] – [214:13] | R | | | | |
| [214:21] – [214:23] | R, V, E | | | | |
| [215:3] – [215:4] | R, E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [215:6] – [215:7] | R, V, E | | | | |
| [215:25] – [216:5] | R, E | | | | |
| [216:7] – [216:9] | R, V, E | | | | |
| [217:2] – [217:12] | R, E | | | | |
| [217:14] – [217:18] | R, V, E | | | | |
| [217:22] – [217:25] | R, V, E | | | | |
| [218:3] – [218:4] | R, F, E | | | | |
| [218:6] – [218:8] | R, F, E | | | | |
| [218:10] – [218:13] | R, F, E | | | | |
| [219:22] – [219:25] | R, E | | | | |
| [220:5] – [220:6] | R, F | | | | |
| [220:8] – [220:19] | R, F, V | | | | |
| [220:22] – [220:23] | R | | | | |
| [221:5] – [221:8] | R, V, F, E | | | | |
| [221:12] – [221:13] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [221:15] – [221:22] | R, V, F, E | | | | |
| [221:24] – [222:12] | R, V | | | | |
| [222:17] – [223:2] | R, T | | | | |
| [223:25] – [224:5] | R, V, F, E | | | | |
| [224:9] – [224:12] | R | | | | |
| [225:22] – [225:25] | R, E | | | | |
| [226:5] – [226:11] | R, Te, F, E | | | | |
| [228:15] – [229:20] | R, V, F, E | | | | |
| [230:16] – [230:20] | R | | | | |
| [230:22] – [231:25] | R, F, E | | | | |
| [232:25] – [233:4] | R | | | | |
| [233:6] – [233:19] | R, F, E | | | | |
| [235:13] – [235:15] | R, V, F, E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [236:4] – [236:7] | R, E | | | | |
| [241:16] – [241:20] | R | | | | |
| [242:7] – [242:8] | R | | | | |
| [242:10] – [242:14] | R, F | | | | |
| [243:7] – [243:15] | R, E | | | | |
| [246:7] – [246:11] | R, Te, F | | | | |
| [246:18] | R, F | | | | |
| [249:11] | R, V | | | | |
| [249:14] – [249:16] | R, F | | | | |
| [249:18] – [249:21] | R, F | | | | |
| [250:4] – [250:6] | R, F, C | | | | |
| [250:9] – [250:11] | R, F | | | | |
| [259:25] – [260:2] | R | | | | |
| [260:4] – [261:3] | R, V, F | | | | |
| [262:17] – [263:6] | R, F, T | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [263:23] – [263:25] | R, V, F | | | | |
| [264:7] – [264:8] | R, F | | | | |
| [281:22] – [281:23] | R, MIL | | | | |
| [282:2] – [282:4] | R | | | | |
| [282:6] – [282:13] | R, V, F | | | | |
| [283:4] – [283:5] | R, V, F | | | | |
| [283:10] – [283:14] | R, F | | | | |
| [283:16] – [283:19] | R | | | | |
| [285:5] – [285:9] | R, V, F, S | | | | |
| [285:12] – [285:24] | R, V, S | | | | |
| **11.  Hisashi Kitagawa** | | | | | |
| [8:16] – [9:6] | R | 107:8 | IO, R | | |
| [9:11] – [9:17] | R, V | 110:22-111:7 | R | | |
| [106:21] – [107:7] | R, F | 133:2 | IO, R | | |
| [107:9] – [107:14] | R | 206:10 | IO, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [108:21] – [110:21] | R, F, S | 206:21 | IO, R | | |
| [112:22] – [113:8] | R, F | | | | |
| [115:10] – [116:19] | R, F | | | | |
| [120:20] – [121:12] | R | | | | |
| [132:1] – [132:2] | R | | | | |
| [132:8] – [133:1] | R, F | | | | |
| [133:3] – [133:8] | R | | | | |
| [138:14] – [138:15] | R | | | | |
| [138:18] – [139:20] | R, V, F | | | | |
| [167:15] – [168:11] | R | | | | |
| [199:1] – [200:5] | R, F | | | | |
| [204:12] – [204:13] | R | | | | |
| [204:17] – [205:7] | R, F | | | | |
| [205:14] – [206:9] | R, F | | | | |
| [206:15] – | R, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [206:20] | | | | | |
| [206:22] – [207:4] | R, F | | | | |
| **12.  Nobuyuki Kurahashi** | | | | | |
| [6:15] – [6:19] | R | 41:10 | | | |
| [37:8] – [38:19] | R, V | 42:12 | | | |
| [38:19] – [39:3] | R | 43:4 | | | |
| [40:6] – [40:14] | R | 45:7 | | | |
| [41:7] – [41:9] | R, F | 45:21 | | | |
| [41:11] – [41:16] | R, F | 61:1 | | | |
| [41:21] – [42:5] | R, F | 78:17-20 | R | [82:2] – [82:20]; [83:5] – [83:7]; [83:9] – [83:16] | R, F, S (82:2-20) |
| [42:9] – [42:11] | R, V, F | 82:21-83:4 | | | |
| [42:13] – [43:3] | R, V, F | 101:8-19 | R | [101:20] – [101:22]; [102:5] – [103:21] | |
| [43:5] – [43:14] | R, V, F | 104:14 | | | |
| [45:3] – [45:6] | R, V, C | 106:3-12 | R | [107:6] – [107:18], [107:19] – [108:2] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [45:8] – [45:20] | R, V, C | 131:14 | | | |
| [45:22] – [46:6] | R | 131:19-132:1 | R | | |
| [46:10] – [47:6] | R | 132:4-5 | | [132:12] – [132:19] | |
| [47:8] – [47:11] | R | 132:20-21 | | | |
| [60:2] – [60:14] | R | 139:9-10 | | | |
| [60:21] – [60:22] | R | 143:6 | | | |
| [61:2] – [61:3] | R | 143:10-144:2 | | [143:7] – [144:9] | R, S |
| [77:11] – [77:16] | R | 169:5-10 | R | [169:11] – [169:15] | |
| [77:18] – [78:10] | R, V | 189:20-21 | | | |
| [101:2] – [101:7] | R, F | 233:14 | | | |
| [104:3] – [104:13] | R, V | 234:10-22 | | | |
| [104:15] – [104:19] | R | 251:11-15 | R | | |
| [115:22] – [116:1] | R | 252:13 | | | |
| [116:4] – [117:14] | R, F | | | | |
| [118:5] – [118:6] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [118:8] – [119:8] | R | | | | |
| [123:19] – [124:4] | R, V | | | | |
| [124:9] – [124:13] | R | | | | |
| [124:15] – [124:16] | R | | | | |
| [127:1] – [127:5] | R | | | | |
| [127:9] – [127:16] | R | | | | |
| [127:21] – [128:15] | R | | | | |
| [129:1] – [129:5] | R | | | | |
| [130:1] – [130:8] | R | | | | |
| [131:12] – [131:13] | R, V | | | | |
| [131:15] | R | | | | |
| [132:2] – [132:3] | R, S | | | | |
| [132:6] – [132:11] | R, S | | | | |
| [133:19] – [134:3] | R | | | | |
| [139:6] – [139:8] | R, V, L | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [139:11] – [139:15] | R | | | | |
| [143:1] – [143:5] | R, Te | | | | |
| [143:7] – [143:9] | R, V | | | | |
| [145:18] – [146:10] | R, S | | | | |
| [168:4] – [168:9] | R | | | | |
| [168:22] – [169:4] | R | | | | |
| [187:6] – [187:12] | R, S | | | | |
| [189:17] – [189:19] | R | | | | |
| [189:22] – [190:2] | R, V, F, L | | | | |
| [198:7] – [198:16] | R, F | | | | |
| [198:18] – [199:8] | R | | | | |
| [203:17] – [204:6] | R, F, S | | | | |
| [223:13] – [224:3] | R, Te | | | | |
| [227:9] – [228:1] | R, F | | | | |
| [228:12] – | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [229:1] | | | | | |
| [233:11] – [233:13] | R, V, As | | | | |
| [233:15] – [234:21] | R, T | | | | |
| [235:1] – [235:16] | R | | | | |
| [237:2] – [237:12] | R, V, Te | | | | |
| [237:15] – [237:17] | R, T | | | | |
| [237:20] – [238:14] | R, E | | | | |
| [240:6] – [240:18] | R, V, E | | | | |
| [241:15] – [241:19] | R, V, E | | | | |
| [242:4] – [242:8] | R, E | | | | |
| [250:20] – [251:10] | R, V | | | | |
| [251:16] – [251:18] | R, F | | | | |
| [252:15] – [252:20] | R, F | | | | |
| [253:15] – [253:18] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [274:12] – [274:20] | R, V | | | | |
| **13.  Adam Lenkowsky** | | | | | |
| [6:7] – [6:13] | | 15:16-18 | | | |
| [6:20] – [6:25] | | 16:3-5 | | | |
| [14:10] – [15:15] | | 16:10-14 | | | |
| [15:19] | | 17:16-24 | | | |
| [15:21] – [16:2] | | 18:24 - 19:17 | | | |
| [16:6] – [16:9] | | 24:5-8 | | | |
| [16:15] – [16:19] | | 38:17 to 39:4 | | | |
| [17:10] – [17:15] | | 46:6-12 | R | | |
| [17:25] – [18:9] | | 46:17-21 | | | |
| [18:17] – [18:23] | | 48:12-15 | | | |
| [20:5] – [20:16] | R | 69:16-21 | | | |
| [20:19] – [20:20] | R | 74:6-15 | | | |
| [20:22] – [21:12] | R | 76:12-15 | R | | |
| [23:11] – [24:4] | R, L | 79:4-8 | | | |
| [24:9] – [24:12] | R, L | 80:16 | | [80:17] – [80:24] | |
| [27:7] – [27:21] | | 81:25 - 82:16 | | [82:17] – [82:20] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [28:2] – [28:16] | | 85:22 - 88:21 | F, H, R | | |
| [29:4] – [29:20] | | 91:17-21 | | | |
| [30:12] – [30:15] | | 95:2-8 | H, R | | |
| [31:3] – [31:24] | | 99:3-4 | | | |
| [32:14] – [33:24] | R, V | 99:11-13 | | | |
| [34:13] – [35:13] | | 100:13 - 101:5 | | | |
| [35:22] – [36:8] | R | 104:5-14 | | | |
| [36:17] – [37:19] | | 116:10-13 | | | |
| [39:6] – [39:17] | | 123:3-7 | | | |
| [40:4] – [40:17] | | 124:8-17 | | | |
| [43:22] – [44:6] | | 129:16-18 | | | |
| [45:15] – [45:25] | | 132:4-19 | | | |
| [46:2] – [46:5] | | 140:13-23 | | | |
| [46:13] – [46:16] | | 144:7 - 145:3 | | | |
| [46:22] – [47:11] | | 147:7-8 | R | | |
| [47:17] – [47:24] | | 147:13-15 | | | |
| [48:5] – [48:11] | | | | | |
| [48:16] – [49:7] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [49:14] – [50:3] | | | | | |
| [50:8] – [50:16] | R, V, F | | | | |
| [51:2] – [51:12] | R, V, F | | | | |
| [52:2] – [53:8] | | | | | |
| [54:6] – [54:14] | | | | | |
| [56:22] – [58:11] | | | | | |
| [58:16] – [59:4] | | | | | |
| [60:12] – [61:2] | | | | | |
| [63:22] – [64:2] | | | | | |
| [64:4] – [66:11] | | | | | |
| [66:18] – [68:12] | | | | | |
| [68:16] – [68:25] | | | | | |
| [69:7] – [69:15] | | | | | |
| [70:3] – [70:15] | | | | | |
| [72:10] – [74:5] | | | | | |
| [74:16] – [75:22] | R, V | | | | |
| [75:25] – [76:11] | R | | | | |
| [76:16] – [77:2] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [77:11] – [77:19] | R | | | | |
| [77:23] – [78:13] | R | | | | |
| [79:9] – [79:15] | R | | | | |
| [80:3] – [80:15] | R | | | | |
| [80:25] – [81:24] | R | | | | |
| [82:21] – [83:21] | R | | | | |
| [84:8] – [84:11] | R | | | | |
| [84:16] – [84:22] | R | | | | |
| [88:22] – [89:17] | R | | | | |
| [91:8] – [91:15] | R | | | | |
| [91:22] – [94:6] | R | | | | |
| [94:14] – [94:25] | R | | | | |
| [95:9] – [95:12] | | | | | |
| [95:21] – [97:22] | | | | | |
| [98:14] – [98:25] | | | | | |
| [99:5] – [99:10] | | | | | |
| [99:14] – [100:12] | | | | | |
| [101:6] – [102:3] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [102:18] – [103:25] | R | | | | |
| [104:15] – [105:11] | R | | | | |
| [108:12] – [108:19] | | | | | |
| [109:5] – [110:7] | | | | | |
| [110:18] – [111:6] | | | | | |
| [114:11] – [115:3] | R, F | | | | |
| [116:14] – [117:25] | R | | | | |
| [118:7] – [118:9] | R | | | | |
| [118:18] – [119:12] | R | | | | |
| [119:18] – [120:14] | R | | | | |
| [120:25] – [121:11] | R | | | | |
| [121:14] – [121:22] | R | | | | |
| [122:4] – [122:7] | R | | | | |
| [122:12] – [122:14] | R | | | | |
| [122:21] – [123:2] | R | | | | |
| [123:9] – [123:19] | R | | | | |
| [123:24] – [124:7] | R | | | | |
| [125:24] – [126:2] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [129:8] – [129:15] | R | | | | |
| [129:19] – [129:25] | R | | | | |
| [131:8] – [131:16] | R | | | | |
| [131:20] – [132:3] | R | | | | |
| [132:20] – [132:25] | R | | | | |
| [140:24] – [142:2] | R | | | | |
| [145:4] – [145:19] | R | | | | |
| [146:7] – [147:6] | R | | | | |
| [147:9] – [147:11] | R | | | | |
| [147:16] – [148:25] | R, S | | | | |
| | | **14. Kusuma Mallikaarjun** | | | |
| [14:10] – [15:8] | R | 69:2-4 | | | |
| [17:4] – [18:21] | R, V | 69:11-14 | | | |
| [30:12] – [31:9] | R, V | 76:5-6 | | | |
| [49:12] – [51:1] | R, V | 76:11-12 | | | |
| [54:12] – [55:2] | R, F | 79:2-3 | R | | |
| [59:20] – [60:3] | R | 79:15-17 | | | |
| [62:10] – [62:11] | R | 80:5-7 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [63:3] – [63:14] | R | 81:11-12 | | | |
| [68:14] – [69:1] | R, V | 84:5-7 | R | | |
| [69:5] – [69:10] | R, F | 135:2-3 | | | |
| [69:15] – [69:17] | R, S | | | | |
| [73:14] – [73:17] | R | | | | |
| [75:19] – [76:4] | R, V, As | | | | |
| [76:7] – [76:10] | R, V, E | | | | |
| [76:13] – [76:16] | R | | | | |
| [78:14] – [79:1] | R, V | | | | |
| [79:4] – [79:14] | R, V, S | | | | |
| [79:18] – [80:4] | R | | | | |
| [80:8] – [80:11] | R | | | | |
| [80:13] – [81:10] | R, V | | | | |
| [81:13] – [81:15] | R | | | | |
| [81:17] – [82:5] | R | | | | |
| [83:14] – [83:17] | R | | | | |
| [83:22] – [84:4] | R, V | | | | |
| [95:11] – [95:14] | R, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [99:17] – [99:19] | R | | | | |
| [104:6] – [105:7] | R, F | | | | |
| [106:3] – [106:15] | R | | | | |
| [110:1] – [110:6] | R | | | | |
| [116:8] – [116:12] | R | | | | |
| [121:22] – [122:14] | R | | | | |
| [126:17] – [127:5] | R | | | | |
| [134:21] – [135:1] | R, V | | | | |
| [135:5] – [135:13] | R, V, F | | | | |
| [137:13] – [137:18] | R | | | | |
| [142:4] – [142:8] | R | | | | |
| [145:14] – [146;6] | R, F | | | | |
| [147:7] – [147:19] | R, F | | | | |
| [156:11] – [157:12] | R, M | | | | |
| **15.  Noriyuki Mamiya** | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [7:17] – [8:9] | R | 9:21 | | | |
| [9:19] – [9:20] | R, V | 13:9 | | | |
| [9:22] – [10:12] | R | 17:20 | | | |
| [12:22] – [13:8] | R, V | 18:4 | | | |
| [13:10] – [13:18] | R, V | 18:14 | | | |
| [14:12] – [15:1] | R | 18:18 | | | |
| [16:22] – [17:16] | R, C, V | 19:2 | | | |
| [17:18] – [17:19] | R, V | 20:12 | | | |
| [17:21] – [18:3] | R, V | 24:13 - 25:12 | R | | |
| [18:5] – [18:13] | R, V, F | 26:11 - 27:19 | R | | |
| [18:15] – [18:17] | R, V, F | 45:9 | | | |
| [18:19] – [19:1] | R, V, F | 71:8 | | | |
| [19:3] – [20:11] | R, V, F | 72:12 | | | |
| [20:13] – [21:9] | R, V | 72:20 | | | |
| [22:11] – [24:12] | R, V, T | 73:10 | | | |
| [25:21] – [26:10] | R, V | 76:12 | | | |
| [27:20] – [28:8] | R, T | 77:14 | | | |
| [29:1] – [29:3] | R | 81:3 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [30:6] – [30:11] | R | 83:22 - 84:12 | R | | |
| [34:13] – [34:18] | R | 84:15 | | | |
| [37:19] – [37:20] | R | 85:3 | | | |
| [38:2] – [38:4] | R | 88:5-6 | | | |
| [41:6] – [41:11] | R | 115:11 | | | |
| [45:7] – [45:8] | R, V | 115:19 | | | |
| [45:10] – [45:21] | R | 116:4-5 | | | |
| [48:22] – [49:3] | R | 116:9 | | | |
| [70:1] – [70:15] | R, V | 116:13 | | | |
| [70:17] – [71:7] | R, V | 124:5-6 | R | | |
| [71:9] – [72:11] | R, V | | | | |
| [72:13] – [72:19] | R, V | | | | |
| [72:21] – [73:9] | R, V | | | | |
| [73:11] – [74:4] | R, V | | | | |
| [75:22] – [76:11] | R, V | | | | |
| [76:13] – [77:5] | R, V | | | | |
| [77:7] – [77:13] | R, V | | | | |
| [77:15] – [77:21] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [80:10] – [80:12] | R | | | | |
| [80:17] – [81:2] | R, V | | | | |
| [82:17] – [83:9] | R | | | | |
| [84:13] – [84:14] | R, V, F | | | | |
| [84:16] – [85:2] | R, V, F | | | | |
| [85:4] – [85:8] | R | | | | |
| [86:19] – [87:8] | R, F | | | | |
| [88:2] – [88:4] | R, F, S | | | | |
| [88:7] – [88:12] | R | | | | |
| [108:15] – [108:16] | R | | | | |
| [108:18] – [109:10] | R, F | | | | |
| [115:8] – [115:10] | R, V, E | | | | |
| [115:12] – [115:18] | R, V, E | | | | |
| [115:20] – [116:3] | R, V, F | | | | |
| [116:6] – [116:8] | R, V, F | | | | |
| [116:10] – [116:12] | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [116:14] | R, F | | | | |
| [120:16] – [121:14] | R | | | | |
| [121:22] – [122:9] | R | | | | |
| [122:12] – [122:14] | R | | | | |
| [122:16] – [123:7] | R | | | | |
| [123:9] – [123:16] | R | | | | |
| [123:18] – [124:4] | R | | | | |
| [124:7] – [124:14] | R | | | | |
| **16.  William McHale** | | | | | |
| [4:13] – [4:15] | R | 41:9-10 | | | |
| [5:10] – [5:21] | R | 49:10-13 | | | |
| [40:9] – [40:20] | R | 50:1-2 | | | |
| [41:6] – [41:8] | R, V, OS | 50:13-14 | | | |
| [41:11] – [41:13] | R | 57:6-8 | | | |
| [44:19] – [45:7] | R | 66:21 - 67:8 | | | |
| [45:13] – [45:17] | R | 68:2-3 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [47:12] – [48:10] | R, L | 70:18 - 71:5 | | | |
| [49:6] – [49:9] | R, L | 75:1-11 | | | |
| [49:14] – [49:22] | R, L | 76:19-20 | | | |
| [50:3] – [50:12] | R, L | 84:2-6 | | | |
| [50:15] | R | | | | |
| [52:1] – [52:4] | | | | | |
| [52:17] – [53:16] | | | | | |
| [55:9] – [57:5] | | | | | |
| [57:9] – [57:12] | | | | | |
| [58:16] – [58:20] | R | | | | |
| [59:1] – [59:8] | R | | | | |
| [59:15] – [60:3] | R | | | | |
| [61:3] – [61:15] | R, V | | | | |
| [61:18] – [62:13] | R | | | | |
| [63:7] – [63:21] | R | | | | |
| [65:12] – [65:16] | R | | | | |
| [66:15] – [66:17] | R, V | | | | |
| [67:9] – [67:16] | R, V, AA, L | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [68:4] – [69:5] | | | | | |
| [70:13] – [70:16] | R, L | | | | |
| [71:6] – [71:7] | R, L | | | | |
| [74:3] – [74:6] | R, L | | | | |
| [74:12] – [74:22] | | | | | |
| [75:12] – [75:18] | | | | | |
| [76:1] – [76:18] | | | | | |
| [77:4] – [77:6] | R | | | | |
| [80:17] – [81:8] | | | | | |
| [81:12] – [81:19] | | | | | |
| [83:17] – [83:22] | | | | | |
| [84:7] – [84:12] | | | | | |
| [85:11] – [85:22] | | | | | |
| [97:10] – [97:19] | R | | | | |
| [98:4] – [98:16] | R | | | | |
| [99:16] – [100:20] | R, V | | | | |
| [108:21] – [109:13] | | | | | |
| [116:9] – [117:17] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [118:11] – [119:2] | | | | | |
| [121:8] – [121:10] | | | | | |
| **17.  Takashi Miwa** | | | | | |
| [8:16] – [8:18] | R | 13:7 - 13:8 | | | |
| [10:5] – [10:9] | R | 15:6 | | | |
| [10:20] – [11:9] | R | 16:11 | | | |
| [11:19] – [12:7] | R | 18:20 - 21 | | | |
| [12:11] – [13:6] | R, V | 20:22 | | | |
| [13:9] – [13:22] | R, V | 21:7 | | | |
| [14:17] – [15:5] | R, V | 21:18 | | | |
| [15:7] – [15:11] | R, V | 22:11 | | | |
| [16:8] – [16:10] | R, V | 22:17 - 20 | R | | |
| [16:12] – [17:9] | R, V | 37:8 | | | |
| [18:16] – [18:19] | R, V | 38:7 - 11 | R | | |
| [18:22] – [19:2] | R, V | 39:5 - 8 | R | | |
| [20:8] – [20:21] | R, V, Te | 42:6 | | | |
| [21:1] – [21:6] | R, V | 42:9 | R | | |
| [21:8] – [21:17] | R, V | 43:2 - 4 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [21:19] – [22:1] | R, V | 43:18 - 19 | | | |
| [22:7] – [22:10] | R, V, C | 44:9 - 11 | | | |
| [22:12] – [22:16] | R, V, C | 44:19-20 | | | |
| [25:9] – [25:11] | R | 46:2 - 3 | | | |
| [34:20] – [35:1] | R, V | 51:12-13 | | | |
| [35:18] – [36:1] | | 60:11 | | | |
| [37:5] – [37:7] | R, V | 61:13 - 14 | | | |
| [37:9] – [37:13] | R, V | 62:4 - 10 | R | | |
| [38:4] – [38:6] | R, V | 63:1-3 | R | | |
| [38:12] – [38:16] | R, V | 63:14 - 19 | R | | |
| [39:1] – [39:4] | R, V | 65:1 - 15 | R | | |
| [42:3] – [42:5] | R, V | 69:6 - 21 | R | [68:20] – [69:5]; [69:22] – [70:8] | R, V |
| [42:7] – [42:8] | R, V | 102:7 - 20 | R | [102:21] – [102:22]; [103:2] – [103:3] | R, V |
| [42:10] – [43:1] | R, V, As, F | 103:1 | | | |
| [43:5] – [43:17] | R, V, As, F | 108: 10 - 109:5 | R | [109:6] – [109:8]; [109:12] – [109:15] | R, V |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [43:20] | R, V, F | 110:2 - 7 | R | [110:8] – [110:10]; [110:13] – [110:15] | R, V, F |
| [44:3] – [44:8] | R, Te, F | 110:11-12 | | | |
| [44:12] – [44:18] | R, Te, F, V | 110:16-18 | R | | |
| [44:21] – [45:5] | R, V, F | 134:14 - 135:5 | R | [135:6] – [135:12]; [135:15] | R, V, F |
| [45:19] – [46:1] | R, V, F | 135:13-14 | | | |
| [46:4] – [46:7] | R, V, F | 152:12 - 13 | | | |
| [50:15] – [51:11] | R, V, F | 152:18 - 19 | | | |
| [51:14] – [51:16] | R, V, F | 153:7 - 8 | | | |
| [57:20] – [58:3] | R | 153:18 - 19 | | | |
| [58:6] – [60:10] | R, F, V | 154:8 - 9 | | | |
| [60:12] – [61:12] | R, F, V | 154:14 - 15 | | | |
| [61:15] – [62:3] | R, F | 166:8 | | | |
| [62:16] – [62:22] | R | 175:17 | | | |
| [63:5] – [63:13] | R | 177:1 - 2 | | | |
| [64:1] – [64:4] | | 178:17 - 18 | | | |
| [64:7] – [64:22] | R, V, F | 178:20 - 179:2 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [65:20] – [66:6] | R | 179:5 | | | |
| [94:20] – [95:1] | R, V | 180:11 | | | |
| [100:16] – [102:6] | R, V | 181:6 - 11 | R | | |
| [107:8] – [107:17] | R | 181:14 - 15 | | | |
| [152:4] – [152:11] | R, V, Te | 184:20 - 21 | | | |
| [152:14] – [152:17] | R, V, Te, F | 185:10 - 11 | | | |
| [152:20] – [153:6] | R, V, F | 198:18 - 19 | | | |
| [153:9] – [153:17] | R, V, F | 208:17 | | | |
| [153:20] – [154:7] | R, V, Te, F | 209:2 - 3 | | | |
| [154:10] – [154:13] | R, V, Te, F | 234:11-12 | | | |
| [154:16] – [154:19] | R, V, F | 234:16 - 17 | | | |
| [166:6] – [166:7] | R, V | 234:21 | | | |
| [166:9] – [166:11] | R, V | 244:17 - 18 | | | |
| [175:14] – [175:16] | R, V | 245:3 - 4 | R | | |

67

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [175:18] – [176:22] | R, V | 245:10 - 11 | | | |
| [177:3] – [177:11] | R, V | | | | |
| [178:15] – [178:16] | R, V, F | | | | |
| [178:19] | R, V, F | | | | |
| [179:3] – [179:4] | R, V, F | | | | |
| [179:6] – [179:18] | R, V, F | | | | |
| [180:9] – [180:10] | R, V, F | | | | |
| [180:12] – [180:13] | R, V, F | | | | |
| [181:12] – [181:13] | R, V, F | | | | |
| [181:16] – [182:1] | R, V, F | | | | |
| [184:9] – [184:19] | R, V | | | | |
| [184:22] – [185:9] | R, V, F, Te | | | | |
| [185:12] | R, V, F, Te | | | | |
| [198:15] – [198:17] | R, V, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [198:20] – [199:5] | R, V, F | | | | |
| [207:13] – [207:22] | R, V, F | | | | |
| [208:15] – [208:16] | R, V | | | | |
| [208:18] – [209:1] | R, V, F | | | | |
| [209:4] – [209:9] | R, V, F | | | | |
| [234:8] – [234:10] | R, V, F | | | | |
| [234:13] – [234:15] | R, V, F | | | | |
| [234:18] – [234:20] | R, V, F | | | | |
| [234:22] – [235:3] | R, V, F | | | | |
| [244:14] – [244:16] | R, V, F, As | | | | |
| [244:19] – [245:2] | R, V, F, As | | | | |
| [245:5] – [245:9] | R, V, F, As | | | | |
| [245:12] – [245:13] | R, V, F, As | | | | |
| 18. Kazuyuki Nakagawa | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [8:21] – [8:24] | R | 11:19-12:11 | R | | |
| [9:2] – [9:16] | R | 13:5-6 | | | |
| [10:17] – [10:20] | R | 13:24-14:1 | | | |
| [12:22] – [13:4] | R, V, F | 14:11 | FRCP 32(d) | | |
| [13:7] – [13:10] | R, V, F | 14:17-18 | | | |
| [13:12] – [13:23] | R | 15:10-11 | | | |
| [14:2] – [14:6] | R | 15:18-19 | | | |
| [14:8] – [14:10] | R, V, H | 16:8-17 | F, R | | |
| [14:12] – [14:16] | R, V, H | 17:3-4 | | | |
| [14:19] | R, V, H | 17:12-13 | | | |
| [14:21] – [15:9] | R, V, F, H | 17:24-25 | FRCP 32(d) | | |
| [15:12] | R, V, F, H | 18:3-9 | F, R | | |
| [15:14] – [15:17] | R, V, F, H | 18:14-15 | | | |
| [15:20] – [16:1] | R, V, F, H | 18:21-19:9 | R | [18:11] – [18:13] | R, M |
| [16:3] – [16:7] | R | 19:17-18 | | | |
| [17:1] – [17:2] | R, V | 20:25-21:2 | | | |
| [17:5] – [17:7] | R, V | 21:6-8 | R | | |
| [17:9] – [17:11] | R, V | 22:1-13 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [17:14] – [17:15] | R, V | 22:21-23:6 | R, MOOT | | |
| [17:17] – [17:23] | R | 25:11-26:4 | H, R, ML | [26:5] – [26:11], [26:23] – [26:25], [27:3] – [27:9] | R, V |
| [18:1] | R | 26:19-20 | | | |
| [19:11] – [19:16] | R | 27:1-2 | | | |
| [19:19] – [19:20] | R | 30:20-22 | | | |
| [20:17] – [20:23] | R, F | 32:3-4 | | | |
| [21:3] | R, F | 32:13-15 | | | |
| [21:5] | R, F | 32:22-23 | | | |
| [21:20] – [21:25] | R, F | 33:8-9 | | | |
| [22:14] – [22:15] | R, F | 33:18-19 | | | |
| [22:17] – [22:20] | R, F | 34:8-9 | | | |
| [30:17] – [30:19] | R, V, F | 34:17 | | | |
| [30:23] – [30:25] | R, V, F | 35:10-11 | | | |
| [31:2] – [31:5] | R, V, F | 34:14-18 | | | |
| [31:25] – [32:2] | R, V, F | 42:2-3 | | | |
| [32:5] – [32:8] | R, V, F | 42:11-12 | | | |
| [32:10] – [32:12] | R, V, F | 43:5-14 | F, R, MOOT | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [32:17] – [32:18] | R, V, F | 43:16-18 | R | | |
| [32:20] – [32:21] | R, V, F | 45:2-4 | R | | |
| [32:24] – [33:7] | R, V, F | 48:17-49:1 | F, R, MOOT | | |
| [33:10] – [33:11] | R, V, F | 49:16-49:23 | F, R, MOOT | | |
| [33:13] – [33:17] | R | 51:1-52:3 | F, R | [52:5] – [52:7]; [52:9] | R, ML, Ar, V |
| [33:20] – [33:21] | R | 52:8 | | | |
| [34:12] – [34:16] | R, V, F | 53:12-13 | F, R | | |
| [34:18] – [35:3] | R, V, F | 57:5-20 | R | | |
| [35:5] – [35:9] | R | 74:17-18 | R | | |
| [35:12] | R | 74:24 | R | | |
| [41:23] – [42:1] | R,V,F | 77:5-9 | F, R | | |
| [42:4] – [42:6] | R, V, F | 83:5-6 | | | |
| [42:8] – [42:10] | R, V, F, M | 89:6-7 | | | |
| [42:13] – [42:14] | R, V, F, M | 90:2-9 | F, R | [90:11] – [90:12]; [90:14]; [90:24] – [91:21]; [91:24] – [92:20] | R, V, F |
| [43:19] – [43:22] | R, F | 90:13 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [43:25] – [44:6] | R, F | 91:22-23 | | | |
| [44:17] – [45:1] | R, V, F | 96:3-97:23 | E, R | [97:25]; [98:3] – [98:5]; [98:7] – [98:9]; [98:12] – [98:17] | R, V, F |
| [52:20] | R, F | 98:1-2 | | | |
| [52:22] – [53:5] | R, F | 98:10-11 | | | |
| [73:24] – [74:3] | R | 101:9-12 | R | | |
| [74:5] – [74:10] | R | 101:18-23 | R | | |
| [74:15] | R | 107:13-107:14 | | | |
| [76:23] – [77:4] | R, P | 108:8-109:12 | E, F, R | | |
| [78:24] – [79:5] | R | 111:9 | FRCP 32(d) | | |
| [79:11] – [79:12] | R, | 111:18-19 | | | |
| [79:14] – [79:25] | R, F | 112:8-9 | | | |
| [82:7] – [82:17] | R, As, V, MIL | 113:22-23 | | | |
| [82:19] – [83:4] | R, AA, MIL | 116:11-117:1 | F, R | [117:3] – [117:9]; [117:13] – [117:16] | R, V, F |
| [83:7] – [83:8] | R, AA, MIL | 117:10-117:12 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [83:10] – [84:8] | R, MIL, Te | 132:3-6 | | | |
| [87:23] – [89:5] | R, F, MIL | 132:10-11 | | | |
| [89:8] – [89:9] | R, F, MIL | 133:7-8 | | | |
| [89:11] – [90:1] | R, V, MIL | 133:18-19 | | | |
| [95:12] – [96:2] | R | 134:4-5 | | | |
| [107:1] – [107:12] | R, V, F | 135:21-22 | | | |
| [107:15] – [107:18] | R, F | 138:6-8 | | | |
| [107:20] – [107:25] | R | 139:9-10 | | | |
| [111:3] – [111:8] | R, V, F | 139:18-19 | | | |
| [111:10] – [111:13] | R, V, F | 146:23-147:9 | R | | |
| [111:15] – [111:17] | R, V, F | | | | |
| [111:20] – [112:3] | R, V, F | | | | |
| [112:5] – [112:7] | R, V, F | | | | |
| [112:10] | R, V, F | | | | |
| [112:12] – [113:21] | R, AA, V, F | | | | |
| [113:24] – | R, V, F | | | | |

74

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [114:8] | | | | | |
| [114:10] – [114:15] | R, V | | | | |
| [117:18] – [117:23] | R, V | | | | |
| [129:25] – 130:15 | R | | | | |
| [130:25] – [132:2] | R, V, F | | | | |
| [132:8] – [132:9] | R, V, F | | | | |
| [132:12] – [132:13] | R, V, F | | | | |
| [133:4] – [133:6] | R, V, F | | | | |
| [133:9] – [133:11] | R, V, F | | | | |
| [133:13] – [133:17] | R, V, F | | | | |
| [133:20] - [133:21] | R, V, F | | | | |
| [133:23] – [134:3] | R, AA | | | | |
| [134:6] | R, AA | | | | |
| [134:8] – [135:20] | R, V, F | | | | |
| [135:23] – | R, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [136:1] | | | | | |
| [136:3] – [136:4] | R, F | | | | |
| [136:9] | R, F | | | | |
| [136:11] – [136:14] | R, V, F | | | | |
| [137:23] – [138:5] | R, V, Ar, Te | | | | |
| [138:9] | R, V, Ar, Te | | | | |
| [138:11] – [139:8] | R, V, Te, F | | | | |
| [139:11] | R, V, Te, F | | | | |
| [139:13] – [139:17] | R, V, Te, F | | | | |
| [139:20] – [139:25] | R, V, Te, F | | | | |
| [140:2] – [140:14] | R, V, F | | | | |
| [140:19] | R, V, F | | | | |
| [140:21] – [140:25] | R, V, F | | | | |
| [147:21] – [148:1] | R, V, F | | | | |
| **19.  Masaaki Osaki** | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [22:12] – [23:3] | R | 77:7-8 | R | [77:9] – [77:11] | R |
| [23:5] – [23:11] | R | 105:19-21 | R | | |
| [24:1] – [24:7] | R | 159:24-25 | | | |
| [24:10] – [24:14] | R | 160:13 - 161:6 | R | | |
| [24:25] – [25:3] | R | 166:17-167:4 | | | |
| [25:23] – [26:7] | R | 171:25-172:9 | | | |
| [26:9] – [26:15] | R | 172:15-20 | R | | |
| [26:24] – [27:5] | R | 174:25-175:1 | | | |
| [43:12] [ 43:13] | | 183:1-25 | R | | |
| [43:15] – [43:22] | | 184:10-22 | R | | |
| [76:24] – [76:25] | R | 185:13-24 | R | | |
| [77:2] – [77:6] | R | 199:1-5 | R | | |
| [78:1] – [78:5] | R | 199:8-9 | | | |
| [78:11] – [78:19] | R | 199:12-18 | R | | |
| [138:19] – [139:4] | R | 200:11-12 | | | |
| [139:10] – [139:11] | R | 200:22-23 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [159:22] – [159:23] | R, V, F | 201:6-14 | R | | |
| [160:1] – [160:11] | R, V, F | 201:25 | FRCP 32(d) | | |
| [167:5] – [167:21] | R | 203:25-204:8 | R | | |
| [171:5] – [171:12] | R, V | 209:4-5 | | | |
| [171:18] – [171:24] | R, V | 234:20-21 | | | |
| [172:10] | R, V | | | | |
| [172:12] – [172:14] | R, V | | | | |
| [172:21] – [172:22] | R, V | | | | |
| [173:1] – [173:5] | R, V | | | | |
| [173:24] – [173:2] | R, V, F, T | | | | |
| [174:6] – [174:8] | R, V, F, T | | | | |
| [174:10] – [174:17] | R, V, F, T | | | | |
| [174:20] – [174:24] | R, V, T | | | | |
| [175:2] – [175:13] | R, V, T | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [177:12] – [177:17] | R, V | | | | |
| [177:20] – [178:11] | R, V | | | | |
| [186:3] – [187:10] | R, V, F | | | | |
| [198:17] [198:20] | R | | | | |
| [198:25] | R | | | | |
| [199:6] – [199:7] | R, AA | | | | |
| [199:10] | R, AA | | | | |
| [199:19] – [200:6] | R, AA | | | | |
| [200:8] – [200:10] | R, V, F | | | | |
| [200:13] – [200:15] | R, V, F | | | | |
| [200:17] – [200:21] | R, AA | | | | |
| [200:25] – [201:4] | R, AA | | | | |
| [201:16] – [201:24] | R, V | | | | |
| [202:1] | R, V | | | | |
| [203:20] – | R, V, C | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [203:24] | | | | | |
| [204:9] – [204:10] | R, V, C | | | | |
| [204:12] – [204:24] | R | | | | |
| [208:24] – [209:3] | R, V, Te | | | | |
| [209:6] – [209:8] | R, V, Te | | | | |
| [209:10] – [209:13] | R, V, Te | | | | |
| [212:18] – [212:24] | R | | | | |
| [218:7] – [218:14] | R | | | | |
| [218:16] – [218:23] | R | | | | |
| [224:7] – [225:4] | R, V | | | | |
| [234:12] – [234:19] | R, V, F | | | | |
| [234:22] – [235:12] | R, V | | | | |
| [246:23] – [247:5] | R | | | | |
| [247:16] – [247:24] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | **20. Yasuo Oshiro** | | | |
| [10:13] – [11:10] | W | 17:14-19 | R | | |
| [11:12] – [12:2] | R, Ar, W | 17:25 | R | | |
| [12:12] – [13:17] | R, W | 22:18-19 | R | | |
| [13:19] – [14:3] | R, W | 23:16-17 | | | |
| [14:15] – [15:17] | W | 24:12-21 | | | |
| [15:21] – [16:6] | W | 25:2-6 | MOOT | | |
| [16:23] – [17:13] | W | 26:13-24 | R | | |
| [17:22] – [17:24] | OS, W | 27:6 | | | |
| [18:1] – [18:2] | OS, W | 27:21-22 | | | |
| [18:4] | OS, W | 28:19-29:1 | R | [29:2] – [29:3] | W, R |
| [18:9] – [18:10] | OS, W | 31:16 | R | | |
| [18:13] – [18:14] | OS, W | 32:18-19 | | | |
| [18:22] – [19:5] | W | 34:7-8 | | | |
| [19:9] – [19:23] | W | 35:18-19 | | | |
| [20:7] – [20:24] | W | 36:2-3 | | | |
| [21:20] – [22:8] | R, W | 36:11-16 | R | | |
| [22:10] – [22:17] | R, W | 38:10-15 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [22:20] – [22:23] | R, W | 47:5-9 | R | | |
| [22:25] – [23:5] | R, W | 47:18-19 | R | | |
| [23:10] – [23:11] | R, W | 49:2-13 | R | | |
| [23:13] – [23:15] | R, F, W | 49:23-50:1 | R | | |
| [23:18] – [23:21] | R, F, W | 50:4 | F, R | | |
| [23:23] – [24:11] | R, W | 50:6-8 | F, INC, R | [50:17] – [50:19] | W, R |
| [25:7] – [25:8] | R, W | 55:16-21 | R | | |
| [25:16] – [26:6] | R, W | 56:7-16 | R | | |
| [26:25] – [27:5] | R, W | 57:5-8 | R | | |
| [27:7] | R, W | 57:20 | R | | |
| [27:11] – [27:20] | R, W | 60:10 | R | | |
| [28:2] – [28:14] | R, W | 65:1-66:7 | R | | |
| [29:4] – [29:13] | R, W | 68:5-15 | R | | |
| [30:10] – [30:25] | R, T, Te, W | 68:20-69:3 | R | | |
| [31:2] – [31:15] | R, T, Te, W | 69:14-22 | R | | |
| [31:17] – [31:19] | R, T, Te, W | 69:24-70:5 | R | | |
| [31:21] – [32:17] | R, V, F, W | 71:18-19 | | | |
| [32:20] – [33:7] | R, F, W | 72:5-6 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [33:9] – [34:3] | R, W | 74:13-14 | | | |
| [34:5] – [34:6] | R, V, W | 75:2 | | | |
| [34:9] – [34:10] | R, V, W | 77:12-13 | | | |
| [34:12] – [35:9] | R, W | 77:20-21 | | | |
| [35:11] – [35:17] | R, V, W | 81:11-82:9 | R | [82:10] – [84:2] | W, R, V, F, Ar, As, MIL |
| [35:20] | R, V, W | 84:4-10 | R | | |
| [35:22] – [36:1] | R, F, V, W | 85:16-19 | R | | |
| [36:4] – [36:5] | R, F, V, W | 85:22 | R | | |
| [36:7] – [36:10] | R, V, Te, W | 87:18-19 | | | |
| [36:17] | R, V, Te, W | 88:2-3 | . | | |
| [36:19] – [38:9] | R, W | 88:6-9 | R | | |
| [38:17] – [42:10] | R, V, F, Te, W | 92:14-17 | R | | |
| [43:4] – [46:19] | R, V, F, Te, W | 93:5 | R | | |
| [47:10] – [47:17] | R, V, W | 95:12-15 | R | | |
| [47:20] – [48:1] | R, V, W | 98:18-19 | | | |
| [48:12] – [49:1] | R, V, W | 99:17-25 | R | | |
| [49:15] – [49:22] | R, W | 100:6-7 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [55:8] – [55:12] | R, AA, W | 100:15-16 | | | |
| [57:2] – [57:4] | R, W | 100:21-22 | | | |
| [57:9] – [57:13] | R, W | 101:4-5 | | | |
| [57:16] – [57:19] | W | 101:20-21 | | | |
| [57:21] – [57:22] | W | 103:7-8 | | | |
| [57:24] – [57:25] | W | 104:12-13 | | | |
| [58:13] – [60:9] | R, MIL, V, F, W | 104:22-105:2 | R | | |
| [60:11] – [61:25] | R, MIL, V, F, W | 105:5 | R | | |
| [62:2] – [64:25] | R, MIL, AA, OS, W | 106:23-107:2 | F, R | [102:3] – [102:4] | W |
| [66:8] – [68:2] | R, AA, OS, MIL, W | 107:5-6 | R | [107:8] – [107:9] | W, R, V |
| [69:4] – [69:9] | R, MIL, W | 107:10-11 | R | | |
| [69:11] – [69:13] | R, V, C, W | 111:19-23 | F, R | | |
| [71:11] – [71:17] | R, V, AA, W | 112:1-2 | R | | |
| [71:20] | R, V, AA, W | 112:17-18 | | | |
| [71:22] – [72:4] | R, MIL, F, W | 113:9-10 | | | |
| [72:7] | R, MIL, F, W | 113:19-20 | | [113:21] – [113:24] | W, R, V |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [72:10] – [72:11] | R, MIL, F, W | 114:13-14 | | | |
| [72:22] – [74:12] | R, MIL, V, F, W | 114:22-23 | | | |
| [74:15] – [75:1] | R, MIL, F, W | 115:6-7 | | | |
| [75:3] – [76:11] | R, MIL, F, V, W | 115:16-17 | | | |
| [76:18] – [77:11] | R, MIL, V, W | 116:5-7 | | | |
| [77:14] – [77:19] | R, MIL, V, W | 116:18-19 | | | |
| [77:22] – [77:24] | R, MIL, V, W | 116:25-117:1 | | | |
| [85:24] – [86:13] | R, W | 117:19-20 | | | |
| [86:19] | R, W | 118:7-11 | R | | |
| [86:21] – [87:17] | R, V, C, W | 118:17-18 | | | |
| [87:20] – [87:21] | R, V, C, W | 119:18-19 | R | | |
| [87:23] – [88:1] | R, C, W | 119:23-25 | F, R | | |
| [88:4] | R, C, W | 120:3-15 | E, FRCP 32(d), R | | |
| [89:24] – [90:16] | R, V, W | 120:23 | E, R | | |
| [90:18] – [91:3] | R, OS, W | 121:2-5 | F, FRCP 32(d), R | [121:6] – [121:7] | W |
| [91:13] – [92:13] | R, OS, W | 121:21-22 | F, FRCP 32(d), R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [93:21] – [94:6] | R, W | 121:24-25 | F, FRCP 32(d), R | [122:1] | W |
| [95:4] – [95:9] | R, W | 122:2-3 | F, FRCP 32(d), R | [122:5] – [122:7]; [122:10] – [122:13] | W, R, V, F |
| [95:16] – [95:22] | R, W | 122:15-123:1 | R | | |
| [95:24] – [96:15] | R, F, W | 123:7-12 | FRCP 32(d), R | [123:13] – [123:14] | W |
| [96:17] – [97:8] | R, F, W | 123:15-17 | FRCP 32(d), R | | |
| [97:13] – [98:13] | R, F, MIL, W | 123:19-22 | R, MOOT | | |
| [98:15] – [98:17] | R, V, W | 124:7-11 | | | |
| [98:20] – [98:21] | R, V, W | 124:23-25 | R | | |
| [98:23] – [99:1] | R, F, V, W | 125:5-8 | | | |
| [99:11] | R, F, V, W | 128:3-12 | R | | |
| [99:13] – [99:16] | R, F, OS, W | 129:1-2 | | | |
| [100:2] – [100:5] | R, F, OS, W | 136:5 | | | |
| [100:8] | R, F, OS, W | 142:1-2 | | | |
| [100:10] – [100:14] | R, Te, W | 142:8-9 | | | |
| [100:17] – [100:20] | R, V, W | 144:24-25 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [100:23] | R, V, W | 146:1-2 | | | |
| [100:25] – [101:3] | R, V, F, W | 146:16-17 | | [149:3] – [149:9] | W, R |
| [101:6] – [101:11] | R, V, F, W | 168:11-12 | | | |
| [101:13] – [101:19] | R, V, W | 168:16-17 | R | | |
| [101:22] – [102:2] | W | 169:4-5 | R | | |
| [102:4] – [102:9] | W | 169:8-9 | R | | |
| [103:3] – [103:6] | R, V, W | 174:10-16 | R | | |
| [103:9] – [103:10] | R, V, W | 180:25-182:3 | R | | |
| [103:12] – [103:19] | R, V, W | 187:7-17 | R | [187:4] – [187:6] | W, R, V |
| [104:7] – [104:11] | R, V, W | 190:8-11 | R | | |
| [104:16] – [104:17] | R, V, W | 190:18 | R | | |
| [104:19] – [104:21] | R, V, W | 190:20-22 | R | | |
| [107:8] – [107:9] | R, V, W | 190:25-191:5 | R | [191:7] – [191:13] | W, R, V |
| [107:12] – [107:14] | R, V, W | 191:14-21 | INC, R | [191:22] | W |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [107:16] – [107:25] | R, V, W | 192:2-8 | R | | |
| [108:4] – [109:6] | R, V, W | 193:24-25 | | | |
| [109:8] – [109:22] | R, V, W | 197:6-7 | | | |
| [110:8] – [111:18] | R, W | 197:16-18 | R | | |
| [112:4] – [112:16] | R, V, W | 197:25-198:2 | R | | |
| [112:19] – [112:20] | R, V, W | 198:13-14 | R | | |
| [112:22] – [113:8] | R, V, Te, W | 198:23-199:8 | R | | |
| [113:11] | R, V, Te, W | 199:10-22 | FRCP 32(d), R | | |
| [113:13] – [113:18] | R, V, W | 199:24-200:7 | R | [200:8] – [200:15]; [201:17] – [201:23] | W, R, V, OS |
| [113:21] – [113:24] | R, V, W | 203:5-204:7 | R | | |
| [114:1] – [114:12] | R, V, W | 208:18-25 | FRCP 32(d), R | | |
| [114:15] – [114:21] | R, V, W | 209:2-10 | FRCP 32(d), R | | |
| [114:24] – [114:25] | R, V, W | 210:11-19 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [115:2] – [115:5] | R, V, MIL, W | 210:23-211:18 | R | | |
| [115:8] – [115:9] | R, V, MIL, W | 211:23 | | | |
| [115:11] – [115:15] | R, V, AA, W | 212:4-6 | | | |
| [115:18] – [115:19] | R, V, AA, W | 212:10-214:19 | MOOT | | |
| [115:21] – [116:4] | R, V, Ar, Te, IH, W | 214:25-215:1 | | | |
| [116:8] – [116:9] | R,V, Ar, Te, IH, W | 215:17-18 | | | |
| [116:11] – [116:17] | R, V, W | 215:24 | | | |
| [116:20] – [116:22] | R, V, W | 225:24-25 | | | |
| [116:24] | R, V, W | 249:1-10 | R | | |
| [117:2] – [117:11] | R, V, W | 249:15-18 | | | |
| [117:13] – [117:18] | R, V, W | 258:21-259:22 | R | | |
| [117:21] – [117:24] | R, V, W | 260:19 | | | |
| [118:1] – [118:6] | R, V, W | 263:11-17 | R | | |
| [118:12] – [118:16] | R, V, W | 265:12-13 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [118:19] – [118:24] | R, V, W | 266:2-7 | R | | |
| [119:1] – [119:17] | R, V, W | 266:11-14 | | | |
| [119:20] – [119:21] | R, V, W | 266:21-23 | | | |
| [124:5] – [124:6] | W | 269:10-11 | | | |
| [124:12] | W | 269:15-17 | | | |
| [124:14] – [124:15] | W | 270:21-22 | | | |
| [125:2] – [125:4] | W | 284:13-17 | R | | |
| [125:9] – [125:11] | W | 286:7-10 | | | |
| [125:13] – [126:5] | W | 288:2-3 | | | |
| [126:7] – [126:20] | W | 291:2-3 | | | |
| [127:9] – [127:14] | W | 306:18-307:17 | R | | |
| [128:24] – [128:25] | R, F, W | 310:21-25 | R | | |
| [129:3] – [129:4] | R, F, W | 310:21-25 | R | | |
| [132:17] – [133:6] | R, W | 315:25-316:1 | | | |
| [136:2] – [136:4] | R, V, W | 316:20-21 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [136:6] – [136:7] | R, V, W | 317:17-22 | | | |
| [136:9] – [136:16] | W | 318:17-19 | | | |
| [136:18] – [137:21] | R, W | 321:4-25 | FRCP 32(d), R | | |
| [138:5] – [138:11] | R, W | 322:2-324:17 | FRCP 32(d), R | | |
| [139:20] – [140:18] | R, W | 324:23-24 | | | |
| [141:23] – [141:25] | R, M, W | 330:8-9 | | | |
| [142:3] | R, M, W | 346:2-5 | R | | |
| [142:5] – [142:7] | R, M, W | 346:16-23 | R | | |
| [142:10] – [142:15] | R, M, W | 349:20-350:6 | R | | |
| [142:17] – [144:7] | R, V, MIL, W | 350:8-11 | R | | |
| [144:20] – [144:23] | R, V, W | 352:18-19 | | | |
| [145:1] – [145:2] | R, V, W | 353:25-354:1 | R | | |
| [145:4] – [145:25] | R, V, W | 355:4-7 | | | |
| [146:3] – [146:5] | R, V, W | 355:12-14 | | | |
| [146:7] – | R, V, F, W | 355:21- | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [146:15] | | 356:5 | | | |
| [146:18] – [146:19] | R, V, F, W | 356:11-19 | R | | |
| [149:14] – [149:25] | W | 357:21-22 | | | |
| [150:2] – [150:7] | R, W | 359:1-10 | R | | |
| [162:23] – [165:11] | R, V, W | 360:4-5 | | | |
| [165:13] – [166:18] | R, V, W | 367:4-15 | R | | |
| [167:7] – [167:9] | W | 368:13 | R | | |
| [167:11] – [168:10] | R, V, W | 368:23-369:5 | R | | |
| [168:13] – [168:15] | W | 374:25-375:1 | | | |
| [168:19] – [169:3] | W | 397:2-9 | | | |
| [172:24] – [173:1] | R, V, W | 397:20-24 | | | |
| [176:6] – [177:1] | W | 398:19-22 | R | | |
| [177:3] – [179:20] | R, V, W | 436:5-11 | R | | |
| [182:5] – [183:20] | R, W | 436:24-25 | R | [441:7] – [441:18]; [442:6]; [442:8] – | W, R, V |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | [443:14] | |
| [183:22] – [185:21] | R, W | 443:15-19 | FRCP 32(d), R | [443:21] – [443:24]; [444:2] – [444:3]; [444:5] – [444:25]; [445:3] – [445:11]; [445:14] – [445:16] | W, R, V |
| [186:22] – [187:6] | R, V, W | 443:25-444:1 | | | |
| [187:18] – [188:4] | R, V, W | 445:1-2 | | | |
| [188:6] – [188:20] | R, V, W | 445:12-13 | | | |
| [188:23] – [188:24] | R, V, W | 445:18-447:22 | FRCP 32(d); R | [445:10] – [445:11], [445:14] – [445:15] | W, R, V |
| [189:1] – [189:11] | R, V, W | 457:25-458:4 | | | |
| [189:13] – [190:2] | R, W | 460:22-24 | | | |
| [193:20] – [193:23] | R, V, W | 462:2-14 | R | [460:19] – [460:21]; [461:16]; [461:18] – [462:1] | W, R, V |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [194:1] – [194:2] | R, V, W | 464:5-465:1 | FRCP 32(d), H, INC, R | [462:15] – [463:12]; [465:2] - [465:3] | W, R, V |
| [194:4] – [195:23] | R, V, W | 465:5-15 | FRCP 32(d), H, R | | |
| [195:25] – [196:18] | R, V, W | 467:4-18 | R | | |
| [196:20] – [197:5] | W | 471:10-11 | | | |
| [197:8] – [197:11] | W | 471:22-23 | | | |
| [197:13] – [197:15] | R, F, W | 472:16-17 | | | |
| [197:19] – [197:20] | R, F, W | 474:11-12 | | | |
| [197:22] – [197:24] | R, AA, W | 474:21-22 | | | |
| [198:3] – [198:6] | R, AA, W | 475:6-7 | | | |
| [198:8] – [198:12] | R, F, C, OS, W | 476:8-9 | | | |
| [198:15] – [198:21] | R, F, C, OS, W | 477:13-15 | R | | |
| [204:9] – [206:25] | R, V, W | 480:14-15 | | | |
| [207:2] – [207:21] | W | 480:21 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [207:23] – [208:17] | R, V, W | 485:19-20 | | | |
| [210:20] – [210:22] | R, V, W | 485:25-486:1 | | | |
| [211:20] – [211:22] | R, V, W | 493:21-22 | | | |
| [211:24] | R, V, W | 494:3-4 | | | |
| [212:1] – [212:3] | R, V, W | 494:13 | INC | | |
| [212:7] – [212:8] | R, V, W | 495:6-7 | | | |
| [214:20] – [214:24] | R, V, W | 495:23-24 | | | |
| [215:2] – [215:5] | R, V, W | 502:12-503:10 | FRCP 32(d), R | | |
| [215:7] – [215:16] | R, V, AA, W | 504:2-3 | | | |
| [215:19] – [215:21] | R, V, AA, W | 506:18-507:11 | R, S | | |
| [215:23] | R, V, AA, W | 508:12-13 | | | |
| [215:25] | R, V, AA, W | 509:14-16 | R | | |
| [216:5] – [216:16] | R, W | 510:10-15 | R | | |
| [220:2] – [220:12] | R, V, W | 513:8-9 | | | |
| [225:21] – [225:23] | R, V, W | 514:6-7 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [226:1] – [226:9] | R, V, W | | | | |
| [229:13] – [230:6] | R, W | | | | |
| [233:5] – [234:7] | R, V, W | | | | |
| [238:15] – [238:19] | R, W | | | | |
| [248:12] – [248:25] | R, W | | | | |
| [249:11] – [249:14] | R, W | | | | |
| [249:19] | R, W | | | | |
| [249:21] – [250:4] | R, W | | | | |
| [251:7] – [251:9] | R, V, W | | | | |
| [255:21] – [257:25] | W | | | | |
| [258:11] – [258:20] | R, W | | | | |
| [259:23] – [260:18] | W | | | | |
| [260:20] – [263:4] | R, V, W | | | | |
| [263:6] – [263:10] | R, V, W | | | | |
| [263:18] – | R, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [263:24] | | | | | |
| [264:1] – [264:21] | R, V, W | | | | |
| [264:23] – [265:11] | R, Te, W | | | | |
| [265:14] – [265:16] | R, Te, W | | | | |
| [265:18] – [265:22] | R, W | | | | |
| [266:9] – [266:10] | R, W | | | | |
| [266:15] – [266:17] | R, W | | | | |
| [266:19] – [266:20] | R, W | | | | |
| [266:24] – [267:5] | R, W | | | | |
| [267:7] – [267:21] | R, P, W | | | | |
| [267:23] – [267:24] | R, V, W | | | | |
| [268:4] – [268:6] | R, V, W | | | | |
| [268:9] – [268:10] | R, V, W | | | | |
| [268:25] – [269:4] | R, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [269:8] | R, V, W | | | | |
| [269:19] – [269:21] | R, V, W | | | | |
| [269:25] – [270:1] | R, V, W | | | | |
| [270:10] – [270:20] | R, W | | | | |
| [270:23] – [271:9] | R, W | | | | |
| [271:11] – [271:24] | R, V, W | | | | |
| [273:7] – [273:20] | R, W | | | | |
| [274:3] – [274:4] | W, R | | | | |
| [274:6] – [274:15] | R, V, AA, W | | | | |
| [274:18] – [275:6] | R, V, AA, W | | | | |
| [275:8] – [275:17] | R, W | | | | |
| [276:13] – [277:8] | R, V, W | | | | |
| [277:18] – [278:1] | R, V, W | | | | |
| [278:5] – [281:12] | R, V, Ar, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [284:10] – [284:12] | R, W | | | | |
| [284:19] – [286:6] | R, V, W | | | | |
| [286:11] – [286:22] | R, W | | | | |
| [287:6] – [288:1] | R, F, AA, W | | | | |
| [288:4] – [288:24] | W, R, AA | | | | |
| [290:24] – [291:1] | R, AA, W | | | | |
| [291:4] – [292:4] | R, AA, W | | | | |
| [294:17] – [296:2] | W | | | | |
| [315:22] – [315:24] | W | | | | |
| [316:2] – [316:4] | W | | | | |
| [316:6] – [316:19] | R, V, W | | | | |
| [316:22] | R, V, W | | | | |
| [316:24] – [317:16] | R, V, W | | | | |
| [317:23] – [318:6] | R, V, W | | | | |
| [318:8] – | R, V, Te, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [318:16] | | | | | |
| [318:20] – [319:2] | R, V, Te, W | | | | |
| [324:19] – [324:22] | R, V, W | | | | |
| [324:25] – [325:1] | R, V, W | | | | |
| [326:16] – [326:25] | R, W | | | | |
| [327:5] | R, W | | | | |
| [327:7] – [328:4] | R, W | | | | |
| [329:16] – [330:7] | R, V, W | | | | |
| [330:10] – [330:11] | R, V, W | | | | |
| [330:13] – [330:19] | R, W | | | | |
| [331:17] – [332:6] | R, W | | | | |
| [336:3] – [336:11] | R, W | | | | |
| [336:21] – [338:12] | R, V, W | | | | |
| [339:9] – [339:24] | R, V, W | | | | |