| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [340:1] – [341:6] | R, P, W | | | | |
| [342:7] – [342:10] | R, W | | | | |
| [342:14] – [343:12] | R, W | | | | |
| [343:15] – [343:16] | R, W | | | | |
| [343:18] – [344:2] | R, V, W | | | | |
| [344:4] – [345:1] | R, V, W | | | | |
| [345:3] – [345:6] | R, V, W | | | | |
| [345:15] | R, V, W | | | | |
| [345:17] – [346:1] | R, V, W | | | | |
| [346:6] – [346:11] | R, V, W | | | | |
| [346:13] – [346:15] | R, W | | | | |
| [346:24] – [347:11] | R, W | | | | |
| [347:22] – [348:13] | R, W | | | | |
| [348:18] – [348:19] | R, W | | | | |
| [348:21] – | R, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [349:5] | | | | | |
| [352:8] – [352:17] | R, W | | | | |
| [352:20] – [352:22] | R, W | | | | |
| [352:24] – [353:24] | R, V, W | | | | |
| [354:2] – [354:7] | R, V, W | | | | |
| [354:9] – [354:18] | R, V, W | | | | |
| [354:21] – [354:23] | R, V, W | | | | |
| [354:25] – [355:3] | R, V, W | | | | |
| [355:8] – [355:11] | R, V, W | | | | |
| [355:16] – [355:20] | R, V, W | | | | |
| [356:6] | R, V, W | | | | |
| [356:8] – [356:10] | R, V, W | | | | |
| [356:20] | R, V, W | | | | |
| [356:22] – [357:4] | R, P, W | | | | |
| [357:6] – | R, AA, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [357:20] | | | | | |
| [357:23] – [357:25] | R, AA, V, W | | | | |
| [358:2] – [358:9] | R, AA, V, W | | | | |
| [358:11] – [358:24] | R, AA, V, Ar, W | | | | |
| [359:11] – [360:3] | R, V, W | | | | |
| [360:6] – [360:16] | R, V, W | | | | |
| [360:18] – [361:10] | R, V, P, W | | | | |
| [361:21] – [361:25] | R, V, W | | | | |
| [362:9] | R, V, W | | | | |
| [362:11] – [364:4] | R, T, AA, V, W | | | | |
| [364:8] – [364:25] | R, V, W | | | | |
| [365:4] | R, W | | | | |
| [365:5] – [365:11] | R, V, W | | | | |
| [365:19] – [367:3] | R, V, W | | | | |
| [367:16] – | R, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [367:22] | | | | | |
| [368:1] – [368:12] | R, V, W | | | | |
| [369:6] – [369:14] | R, V, W | | | | |
| [369:16] – [369:20] | R, V, C, W | | | | |
| [372:13] – [374:24] | R, V, W | | | | |
| [375:2] – [375:24] | R, V, W | | | | |
| [376:1] – [376:6] | R, V, W | | | | |
| [376:9] – [376:15] | R, V, W | | | | |
| [380:8] – [381:16] | R, W | | | | |
| [383:14] – [383:18] | R, W | | | | |
| [383:22] – [383:25] | R, V, W | | | | |
| [384:5] – [385:6] | R, V, W | | | | |
| [385:7] – [385:16] | R, V, W | | | | |
| [386:9] – [386:11] | R, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [386:16] – [386:18] | R, W | | | | |
| [386:20] – [387:5] | R, W | | | | |
| [387:9] | R, W | | | | |
| [387:11] – [387:12] | R, V, W | | | | |
| [388:13] – [388:14] | R, V, W | | | | |
| [388:16] | R, W | | | | |
| [388:19] – [388:20] | R, W | | | | |
| [388:22] – [388:25] | R, W | | | | |
| [389:2] – [389:22] | R, W | | | | |
| [390:3] – [390:4] | R, W | | | | |
| [390:11] – [390:12] | R, W | | | | |
| [390:14] | R, W | | | | |
| [390:17] | R, W | | | | |
| [390:19] – [391:16] | R, W | | | | |
| [394:10] – [394:17] | R, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [395:15] – [396:9] | R, V, W | | | | |
| [396:14] – [396:16] | R, V, W | | | | |
| [396:18] – [397:1] | R, P, W | | | | |
| [397:25] – [398:2] | R, P, W | | | | |
| [406:21] – [408:15] | R, F, W | | | | |
| [419:8] – [420:2] | R, V, MIL, W | | | | |
| [432:6] – [432:24] | R, MIL, OS, V, W | | | | |
| [433:1] – [433:6] | R, MIL, P, W | | | | |
| [433:8] – [434:8] | R, P, MIL, W | | | | |
| [434:10] – [434:13] | R, V, MIL, W | | | | |
| [435:9] | R, V, MIL, W | | | | |
| [435:11] – [435:13] | R, F, As, V, MIL, W | | | | |
| [436:1] | R, F, As, V, MIL, W | | | | |
| [436:13] – [436:23] | R, P, W | | | | |
| [452:13] – | R, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [452:17] | | | | | |
| [452:19] – [453:22] | R, W | | | | |
| [455:20] – [456:9] | R, W | | | | |
| [457:3] – [457:5] | W | | | | |
| [457:7] – [457:24] | R, V, F, W | | | | |
| [458:14] – [459:5] | R, F, W | | | | |
| [462:15] – [463:2] | R, V, W | | | | |
| [470:1] – [471:9] | R, F, V, W | | | | |
| [471:12] – [471:15] | R, V, W | | | | |
| [471:17] – [471:21] | R, V, W | | | | |
| [471:24] – [472:2] | R, V, W | | | | |
| [472:7] – [472:15] | R, F, V, AA, W | | | | |
| [472:18] – [472:19] | R, V, AA, W | | | | |
| [474:4] – [474:10] | R, V, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [474:13] | R, V, W | | | | |
| [474:15] – [474:20] | R, V, W | | | | |
| [474:23] – [474:24] | R, V, W | | | | |
| [475:1] – [475:5] | R, V, F, W | | | | |
| [475:8] – [475:14] | R, V, F, W | | | | |
| [475:16] – [475:22] | R, V, F, W | | | | |
| [475:24] – [476:7] | R, V, F, W | | | | |
| [476:10] – [476:13] | R, V, F, W | | | | |
| [476:15] – [476:20] | R, V, W | | | | |
| [476:22] – [477:12] | R, V, W | | | | |
| [477:17] – [477:21] | R, V, C, W | | | | |
| [479:24] – [480:13] | R, F, W | | | | |
| [480:16] | R, F, W | | | | |
| [480:18] – [480:20] | R, F, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [480:22] – [480:24] | R, F, W | | | | |
| [481:1] – [481:6] | R, W | | | | |
| [485:15] – [485:18] | R, V, W | | | | |
| [485:21] – [485:22] | R, V, W | | | | |
| [485:24] | R, V, W | | | | |
| [486:2] – [486:4] | R, V, W | | | | |
| [488:14] – [489:2] | R, MIL, W | | | | |
| [493:4] – [493:20] | R, V, MIL, F, W | | | | |
| [493:23] – [493:24] | R, V, MIL, F, W | | | | |
| [494:1] – [494:2] | R, V, MIL, W | | | | |
| [494:5] – [494:7] | R, V, MIL, W | | | | |
| [494:9] – [494:12] | R, V, MIL, W | | | | |
| [494:15] – [494:16] | R, V, MIL, W | | | | |
| [495:3] – [495:5] | R, V, MIL, W | | | | |
| [495:8] | R, V, MIL, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [495:10] – [495:12] | R, V, MIL, W | | | | |
| [495:14] – [495:22] | R, V, MIL, W | | | | |
| [495:25] – [496:12] | R, V, MIL, W | | | | |
| [496:15] – [497:10] | R, W | | | | |
| [497:12] – [499:6] | R, V, W | | | | |
| [503:11] – [503:13] | W | | | | |
| [503:23] – [504:1] | R, V, W | | | | |
| [504:4] – [504:5] | R, V, W | | | | |
| [504:7] – [504:25] | R, V, W | | | | |
| [505:15] – [506:9] | R, F, W | | | | |
| [506:11] – [506:17] | R, F, W | | | | |
| [507:13] – [507:17] | R, V, W | | | | |
| [508:9] – [508:11] | R, V, Te, W | | | | |
| [508:14] | R, V, Te, W | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [508:16] – [509:13] | R, V, W | | | | |
| [509:23] – [510:9] | R, V, W | | | | |
| [513:4] – [513:7] | R, V, W | | | | |
| [513:10] – [513:14] | R, V, W | | | | |
| [513:16] – [514:5] | R, V, W | | | | |
| [514:8] – [514:12] | R, V, W | | | | |
| | | **21.  Seiji Sato** | | | |
| [10:2] – [11:11] | R | 13:4-8 | R | | |
| [13:14] – [14:1] | R | 19:2-19 | R | [19:20]; [19:22] – [20:18] | R,V |
| [23:2] – [23:5] | R | 19:21 | | | |
| [24:5] – [25:10] | R, V, F | 21:17-23:1 | R | | |
| [25:12] – [25:14] | R, V, F | 25:11 | | | |
| [25:16] | R, V, F | 25:15 | | | |
| [28:3] – [28:4] | R, T | 28:5-29:5 | R | | |
| [29:6] | R, T | 29:16 | | | |
| [29:8] – [29:15] | R, F, AA, Ar | 31:5 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [29:17] – [29:18] | R, F, AA, Ar | 35:6-7 | | | |
| [30:12] – [30:14] | R | 36:4-9 | | | |
| [31:2] – [31:4] | R, AA | 36:16 | | | |
| [31:6] – [31:7] | R, AA | 39:3 | | | |
| [32:12] – [32:14] | R, V | 39:12-15 | R | | |
| [35:3] – [35:5] | R, V, F | 54:5-55:14 | R | | |
| [35:22] – [36:2] | R, V, F | 55:18-56:14 | R | | |
| [36:14] – [36:15] | R, F | 57:15-58:12 | R | [59:17] – [59:21]; [60:4] – [60:6] | R, V |
| [36:17] – [36:18] | R, F | 59:22 | | | |
| [39:1] – [39:2] | R, V | 61:8 | | | |
| [39:7] – [39:11] | R, V | 61:17-62:10 | R | | |
| [46:18] – [46:20] | R | 64:5-67:21 | R | | |
| [50:13] – [50:21] | R | 73:7-16 | R | | |
| [52:21] – [53:7] | R | 77:6-19 | R | | |
| [53:17] – [54:4] | R | 79:3 | | | |
| [55:15] – [55:17] | R, INC | 79:7 | | | |
| [61:3] – [61:7] | R, V | 79:12 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [61:9] – [61:14] | R, V | 79:15-16 | | | |
| [62:15] – [63:1] | R | 80:12-15 | | | |
| [76:6] – [76:15] | R, F | 81:4-9 | F, H, R | [81:10] – [81:12]; [81:15] – [81:17] | R, V |
| [78:11] – [78:13] | R, V, F | 81:13-14 | | | |
| [78:17] – [79:2] | R, V, F | 82:13 | | | |
| [79:4] – [79:6] | R, V, F | 95:15-19 | R | | |
| [79:8] – [79:11] | R, V, F | 96:1-5 | R | [96:6] – [96:7]; [97:6] – [97:15]; [98:4] – [98:6]; [98:8] – [98:11]; [98:13] – [98:14] | R, V, F |
| [79:13] – [79:14] | R, V, F | 98:7 | | | |
| [79:17] – [80:3] | R, V, F | 98:12 | | | |
| [81:21] – [82:12] | R, V, F | 140:18-22 | R | [141:1] – [141:2]; [141:4] – [141:10]; [141:12} | R, V |
| [82:14] | R, V, F | 141:3 | | | |
| [88:16] – [89:1] | R | 141:11 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [89:5] – [89:17] | R | 142:2 | | | |
| [94:14] – [95:8] | R | 142:8 | | | |
| [95:12] | R | 143:2-7 | | | |
| [113:3] – [113:10] | R | 143:12 | | | |
| [113:14] – [113:16] | R | 143:16-20 | | | |
| [139:5] – [139:7] | R, F | 144:12-145:1 | R | [145:2] – [145:3] | R, V, F |
| [139:10] – [139:18] | R, F | 146:9-10 | | | |
| [141:13] – [141:18] | R, F | 154:21-22 | | | |
| [141:21] – [142:1] | R, F | 159:4-8 | R | | |
| [142:3] – [142:7] | R, F, V | 161:22-162:1 | R | | |
| [142:9] | R, V | 162:3 | R | | |
| [142:21] – [143:1] | R, V, F | 162:7-10 | | | |
| [143:8] – [143:11] | R, V, F | 164:11-12 | | | |
| [143:13] – [143:15] | R, V | 171:20 | | | |
| [146:5] – [146:8] | R, Te | 172:3 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [146:11] – [146:14] | R, Te | 172:7 | | | |
| [154:10] – [154:20] | R, V, F | 172:12-14 | | | |
| [155:1] – [155:10] | R, V, F | 172:18-19 | | | |
| [159:14] – [159:16] | R | 173:5 | | | |
| [160:6] | R | 173:7-9 | R | | |
| [160:9] – [160:10] | R | 174:6 | | | |
| [160:12] – [161:2] | R | 174:16-18 | R | | |
| [161:6] – [161:16] | R | 181:3-182:4 | R | | |
| [161:21] | R | 188:9 | | | |
| [162:4] – [162:6] | R | 188:11-19 | R | | |
| [162:11] – [162:14] | R | 189:18-190:11 | INC, R | [190:12] – [191:4]; [191:6] – [191:13]; [191:16] – [191:21] | R, F, AA |
| [162:16] – [163:4] | R | 191:14-15 | | | |
| [163:6] – [163:9] | R | 193:10-194:5 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [163:14] – [163:17] | R | 198:14-199:22 | R | | |
| [164:8] – [164:10] | R, V, F | 200:2-8 | R | [201:4] – [201:5]; [201:7] – [201:10] | |
| [164:13] | R, V, F | 201:6 | | | |
| [167:3] – [167:13] | R | 201:13 | | | |
| [167:16] | R | 201:20-21 | | | |
| [167:18] – [167:19] | R | 206:18-207:21 | R | | |
| [167:22] – [169:4] | R | 208:7 | | | |
| [169:8] – [169:13] | R | 208:10-18 | R | | |
| [170:20] – [171:9] | R | 210:6 | | | |
| [171:16] – [171:19] | R, V | 213:2 | | | |
| [171:21] – [172:2] | R, V | 213:22-214:3 | R | | |
| [172:4] – [172:6] | R, F, INC | 215:3-4 | | | |
| [172:8] – [172:11] | R, F, INC | 222:15-17 | | | |
| [172:16] – | R, F, INC | 223:12-13 | R | [223:15] – [223:17]; | R, MD |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [172:17] | | | | [224:4] – [224:5] | |
| [172:20] | R, F, INC | 225:7-22 | R | | |
| [173:2] – [173:4] | R, V, INC | 226:2-14 | R | [226:15] – [226:16] | R, MD |
| [173:6] | R, V, INC | 227:1-7 | R | [227:8] – [227:11] | R, T, M, MD, AA |
| [173:21] – [174:5] | R, M | 227:13-19 | R | | |
| [174:7] – [174:11] | R, M | 227:22 | | | |
| [180:17] – [181:2] | R | 233:11-22 | R | | |
| [183:6] – [183:15] | R, F, M | 234:3-8 | R | [234:9] – [234:10]; [234:12] – [234:16] | R, V, MD |
| [183:19] – [184:1] | R, F, M | 234:11 | | | |
| [184:20] – [185:20] | R | | | | |
| [186:15] – [187:2] | R, F | | | | |
| [187:5] – [187:14] | R | | | | |
| [187:22] – [188:8] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [188:10] | R | | | | |
| [201:11] – [201:12] | R,M, Te, V | | | | |
| [201:14] – [201:19] | R,M, Te, V | | | | |
| [201:22] – [202:5] | R, Te | | | | |
| [206:8] – [206:17] | R, V, M | | | | |
| [207:22] – [208:6] | R, V, M, F, Ar | | | | |
| [208:8] – [208:9] | R, V, M, F, Ar | | | | |
| [208:11] – [208:17] | R,V | | | | |
| [210:1] – [210:5] | R | | | | |
| [210:7] – [210:8] | R | | | | |
| [212:21] – [213:1] | R | | | | |
| [213:3] – [213:14] | R | | | | |
| [214:22] – [215:2] | R, M | | | | |
| [215:5] | R, M | | | | |
| [222:1] – [222:9] | R, V, Te, T | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [222:12] – [222:14] | R, V, Te, T | | | | |
| [222:18] – [223:11] | R, V, Te, T | | | | |
| [227:20] – [227:21] | R, V, INC | | | | |
| [228:1] – [228:4] | R, V, INC | | | | |
| **22.  Sheldon Beshad** | | | | | |
| | | 5:19 | | | |
| [5:17] – [5:18] | | 16:23-24 | | | |
| [5:23] – [6:3] | | 38:8-9 | | | |
| [6:9] – [6:12] | | 44:15-45:5 | H | | |
| [6:18] – [6:20] | | 74:11-13 | | | |
| [15:8] – 15:25] | R | 80:25-81:10 | R | | |
| [16:21] – [16:22] | R | 89:18-24 | | | |
| [16:25] – [17:14] | R | 93:6-9 | | | |
| [17:24] – [18:5] | R | 93:11 | | | |
| [18:14] – [18:24] | R | 101:10-14 | | | |
| [19:11] – [19:16] | R | 104:2-7 | R | | |
| [23:17] – [23:25] | R, V | 104:13-24 | | | |

119

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [27:23] – [28:11] | R, V | 105:15-24 | | | |
| [28:22] – [29:3] | R | 106:8-23 | R | | |
| [29:11] – [30:9] | R | 107:23-25 | F, R | | |
| [31:11] – [31:16] | R | 108:20-109:5 | F, R | | |
| [33:24] – [34:3] | R, F, INC, IH | 109:23-25 | | | |
| [37:11] – [37:17] | | 120:15-24 | | [121:10] – [121:22]; [122:3] | R, V |
| [37:22] – [38:7] | | 121:23-122:2 | | | |
| [38:10] – [38:14] | | 144:15-20 | | | |
| [38:18] | | 145:7-13 | | | |
| [40:9] – [41:15] | | 145:16-20 | | | |
| [42:12] – [43:8] | | 150:9-19 | | | |
| [44:1] – [44:5] | | 154:4-23 | | [154:25] – [155:3] | R, V |
| [47:2] – [47:20] | | | | | |
| [48:9] – [48:13] | | | | | |
| [48:15] – [48:18] | | | | | |
| [48:20] – [48:23] | | | | | |
| [49:1] – [49:5] | | | | | |
| [51:2] – [51:5] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [51:7] – [51:15] | | | | | |
| [52:5] – [52:9] | | | | | |
| [52:15] – [52:18] | | | | | |
| [53:3] – [53:10] | | | | | |
| [57:16] – [57:19] | R | | | | |
| [57:24] – [59:12] | | | | | |
| [59:18] – [59:21] | | | | | |
| [74:6] – [74:10] | R, AA | | | | |
| [74:14] – [74:19] | R, AA | | | | |
| [75:8] – [75:17] | | | | | |
| [76:16] – [77:4] | R, V, M | | | | |
| [77:17] – [77:20] | | | | | |
| [80:1] – [80:24] | R, V, Te, INC | | | | |
| [82:8] – [83:4] | | | | | |
| [83:13] – [83:17] | | | | | |
| [87:12] – [87:21] | R | | | | |
| [87:25] – [88:24] | R, V | | | | |
| [90:17] – [91:8] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [91:19] – [92:1] | | | | | |
| [92:12] – [92:19] | | | | | |
| [93:2] – [93:5] | | | | | |
| [93:12] – [93:15] | | | | | |
| [97:8] – [99:4] | | | | | |
| [99:18] – [99:25] | | | | | |
| [103:23] – [104:1] | R, OS, F | | | | |
| [104:8] | R, OS, F | | | | |
| [104:25] – [105:12] | R, V | | | | |
| [107:11] – [107:21] | R, V, F | | | | |
| [109:8] – [109:22] | INC, R, F, V | | | | |
| [110:16] – [110:25] | R, V | | | | |
| [115:18] – [117:8] | R, V, Te, R, F | | | | |
| [119:5] – [119:14] | R, V | | | | |
| [120:5] – [120:14] | R, V | | | | |
| [137:14] – [137:18] | | | | | |
| [139:18] – [139:23] | R | | | | |
| [144:4] – [144:10] | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| **23. Yuko Soneoka** | | | | | |
| [9:18] – [9:19] | | 24:23-24 | IO, R | | |
| [9:24] – [10:5] | R | 25:10 | IO, R | | |
| [10:10] | R | 25:17-25 | IO, R | | |
| [10:18] – [11:2] | R | 26:2 | IO, R | | |
| [11:21] – [11:23] | R | 43:17-21 | R | [43:22] – [44:6]; [44:8] – [44:15]; [44:17] – [44:22]; [45:15] – [45:17]; [45:20] | R, V |
| [24:20] – [24:22] | R, AA | 44:7 | | | |
| [24:25] | R, AA | 44:16 | | | |
| [25:3] – [25:9] | R, V | 45:18-45:19 | | | |
| [25:11] | R, V | 76:23 | IO, R | | |
| [25:13] – [25:16] | R, V, Te | 77:9-10 | IO, R | | |
| [26:3] | R, V, Te | 77:25 | IO, R | | |
| [26:5] – [26:13] | R, V | 78:12-16 | IO, R | | |
| [43:13] – [43:16] | R, V | 79:2-4 | IO, R | | |
| [76:17] – [76:22] | R, V | 83:5-6 | IO, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [76:24] | R, V | 84:15-18 | IO, R | | |
| [77:2] – [77:8] | R, AA | 84:23-24 | IO, R | | |
| [77:11] – [77:13] | R, AA | 85:6 | IO, R | | |
| [77:15] – [77:24] | R, V | 85:11-12 | IO, R | | |
| [78:2] | R, V | 85:17 | IO, R | | |
| [78:4] – [78:11] | R | 85:23 | IO, R | | |
| [78:17] – [78:18] | R | 92:7-9 | IO, R | | |
| [78:20] – [78:25] | R | 92:19-23 | IO, R | | |
| [79:5] – [79:9] | R | 93:5 | IO, R | | |
| [81:15] – [81:25] | R | 93:11-15 | IO, R | | |
| [82:10] – [83:4] | R, V, F | 93:21 | IO, R | | |
| [83:7] | R, V, F | 94:16-19 | IO, R | | |
| [84:13] – [84:14] | R, As, V | 94:24-25 | IO, R | | |
| [84:19] | R, As, V | 95:7 | IO, R | | |
| [84:21] – [84:22] | R, V, F | 95:12 | IO, R | | |
| [84:25] – [85:2] | R, V, F | 95:16 | IO, R | | |
| [85:4] – [85:5] | R, V, F | 101:20-102:4 | IO, R | | |
| [85:7] | R, V, F | 105:9-11 | IO, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [85:9] – [85:10] | R, V, F | 105:17-18 | IO, R | | |
| [85:13] | R, V, F | 105:23-25 | IO, R | | |
| [85:15] – [85:16] | R, V, F | 106:19 | IO, R | | |
| [85:18] | R, V, F | 107:11 | IO, R | | |
| [85:20] – [85:22] | R, V, F | 107:16-18 | IO, R | | |
| [85:24] | R, V, F | 108:8-11 | IO, R | | |
| [86:9] – [86:11] | R, V, F | 108:20-21 | IO, R | | |
| [92:2] – [92:6] | R, V | 118:14-15 | IO, R | | |
| [92:10] | R, V | 127:5-6 | IO, R | | |
| [92:12] – [92:16] | R, V | 127:12-15 | IO, R | | |
| [92:24] | R, V | 134:3-4 | IO, R | | |
| [93:2] – [93:4] | R, V | 134:13 | IO, R | | |
| [93:6] | R, V | 135:6-7 | IO, R | | |
| [93:8] – [93:10] | R, V, F | 135:14-15 | IO, R | | |
| [93:16] | R, V, F | 147:22-25 | IO, R | | |
| [93:18] – [93:20] | R, V, F | 148:2 | IO, R | | |
| [93:22] | R, V, F | 148:9 | IO, R | | |
| [94:13] – [94:15] | R, V | 148:14-16 | IO, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [94:20] | R, V | 148:21-23 | IO, R | | |
| [94:22] – [94:23] | R, V, F | | | | |
| [95:2] | R, V, F | | | | |
| [95:4] – [95:6] | R, V | | | | |
| [95:8] | R, V | | | | |
| [95:10] – [95:11] | R, V | | | | |
| [95:13] | R, V | | | | |
| [95:15] | R, V | | | | |
| [95:17] | R, V | | | | |
| [95:19] – [95:22] | R, V | | | | |
| [98:16] – [101:19] | R, V | | | | |
| [102:5] – [102:7] | R, V | | | | |
| [102:9] – [104:23] | R, V, AA | | | | |
| [105:4] – [105:5] | R | | | | |
| [105:7] – [105:8] | R | | | | |
| [105:12] – [105:13] | R | | | | |
| [105:15] – [105:16] | R, Ar | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [105:19] | R, Ar | | | | |
| [105:21] – [105:22] | R, Te | | | | |
| [106:3] – [106:4] | R, Te | | | | |
| [106:6] – [106:18] | R, V, AA | | | | |
| [106:20] | R, V, AA | | | | |
| [106:22] – [107:10] | R, Te, V | | | | |
| [107:12] | R, V | | | | |
| [107:14] – [107:15] | R, V | | | | |
| [107:19] – [107:20] | R, V | | | | |
| [108:3] – [108:7] | R, V | | | | |
| [108:16] | R, V | | | | |
| [108:18] – [108:19] | R, V, F | | | | |
| [108:22] | R, V, F | | | | |
| [108:24] – [109:6] | R | | | | |
| [118:9] – [118:13] | R, As, V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [118:16] | R, As, V | | | | |
| [118:18] – [118:20] | R, V | | | | |
| [120:16] – [121:20] | R, V | | | | |
| [124:20] – [127:4] | R, V, F | | | | |
| [127:7] | R, F | | | | |
| [127:9] – [127:11] | R, V | | | | |
| [127:16] | R, V | | | | |
| [127:18] – [128:23] | R, V, F | | | | |
| [130:2] – [132:6] | | | | | |
| [132:10] – [134:2] | R, V, Ar, F | | | | |
| [134:5] | R, V, F | | | | |
| [134:7] – [134:12] | R, V | | | | |
| [134:14] | R, V | | | | |
| [134:16] – [135:5] | R, F | | | | |
| [135:8] | R, F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [135:10] – [135:13] | R, AA, V, F | | | | |
| [135:16] | R, AA, V, F | | | | |
| [137:20] – [139:14] | R, V, F | | | | |
| [147:3] – [147:21] | R, V | | | | |
| [148:3] | R, V | | | | |
| [148:5] – [148:8] | R, F, As, V | | | | |
| [148:17] | R, F, As, V | | | | |
| [148:19] – [148:20] | R | | | | |
| [148:24] | R | | | | |
| [149:2] – [149:5] | R, V | | | | |
| **24.  Shigeo Suzuki** | | | | | |
| [17:20] – [18:4] | R | 22:15 | | | |
| [18:25] – [19:7] | R | 24:23-25 | R | | |
| [20:10] – [20:24] | R,V | 26:25 | | | |
| [21:5] – [21:18] | R | 27:12 | | | |
| [22:10] – [22:14] | R,V | 27:17 | | | |
| [22:16] – [23:5] | R,V | 28:14-30:1 | R | [30:2] – [30:5]; [30:19] – | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | [30:24]; [31:2] | |
| [23:21] – [24:1] | R,V | 30:6-18 | | | |
| [24:11] – [24:22] | R | 30:25-31:1 | | | |
| [25:1] – [26:9] | R,S,V | 32:12-13 | R | | |
| [26:11] – [26:24] | R,V,S | 32:16 | R | [32:21] – [33:1]; [33:16]; [33:19] – [34:12] | |
| [27:1] – [27:2] | R,V | 33:2-12 | | | |
| [27:4] – [27:11] | R,V,F,S | 33:17-18 | | | |
| [27:13] | R,V,F,S | 34:13-14 | | | |
| [27:15] - [27:16] | R | 35:5-8 | R | | |
| [27:18] | R | 35:11 | R | | |
| [27:20] – [27:23] | R | 36:4-5 | | | |
| [28:5] - [28:7] | R,F | 37:2-3 | | | |
| [28:11] - [28:12] | R,V | 39:10-14 | R | [39:17] – [39:18]; [39:20]; [39:22] – [39:23]; [39:25] | |
| [35:21] - [36:3] | R,F,V | 40:3-8 | R | [40:10] – [40:11]; [40:14] – [40:16]; | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | [40:18]; [40:20] – [40:21] | |
| [36:6] - [36:7] | R | 40:12-13 | | | |
| [36:9] – [36:14] | R,F,V | 40:19 | | | |
| [36:24] - [37:1] | R,V,F | 47:2-3 | R | | |
| [37:4] - [37:5] | R,V | 47:5 | R | | |
| [46:15] - [47:1] | R,S | 48:22-23 | | | |
| [48:19] - [48:21] | R,V,F | 49:4 | | | |
| [48:24] - [49:1] | R,V,F | 49:9 | | | |
| [49:3] | R,V,F | 49:14-15 | | | |
| [49:5] | R,V,F | 50:9-10 | | | |
| [49:7] - [49:8] | R, V | 50:16-17 | | | |
| [49:10] | R,V | 50:24 | | | |
| [49:12] - [49:13] | R,V,F | 51:14 | | | |
| [49:16] | R,V,F | 53:3-4 | | | |
| [50:5] - [50:8] | R,V,F | 53:7-8 | R | | |
| [50:11] - [50:12] | R,V | 53:11 | R | | |
| [50:14] – [50:15] | R,V | 53:13 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [50:18] - [50:20] | R,V | 53:16-19 | R | | |
| [50:22] – [50:23] | R,V,F | 53:20 | R | | |
| [50:25] | R,V | 53:22 | R | | |
| [51:12] - [51:13] | R,V | 54:6-7 | | | |
| [51:15] | R,V | 55:15 | | | |
| [53:1] – [53:2] | R,F,V | 55:18-19 | R | | |
| [53:5] | R,F,V | 55: 21-22 | R | | |
| [53:24] - [54:5] | R,V | 56:1 | | | |
| [54:8] - [55:10] | R,V | 61:1 | | | |
| [55:12] – [55:14] | R,V | 61:9-10 | | | |
| [55:16] | R, V | 62:4-6 | | | |
| [55:24] – [55:25] | R,V,C | 68:24-25 | | | |
| [56:2] – [56:5] | R,V | 69:24 | | | |
| [60:24] - [60:25] | R, V | 70:4-5 | | | |
| [61:2] - [61:5] | R,V | 71:1 | | | |
| [61:7] – [61:8] | R,V | 71:20-21 | | | |
| [61:11] - [61:25] | R,V | 72:2-3 | R | | |
| [62:2] – [62:3] | R,V,F,As | 72:6-7 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [62:7] - [62:8] | R,V | 84:21-22 | | | |
| [62:10] – [62:11] | R,V | 85:25-86:1 | | | |
| [62:14] - [62:15] | R,V,F,S | 90:10-11 | | | |
| [68:21] - [68:23] | R,V,F,C | 99:22 | | | |
| [69:17] - [69:20] | R,V,F,S | 100:11-14 | R | | |
| [69:22] – [69:23] | R,V | 100: 17-20 | R | | |
| [69:25] - [70:1] | R,V,F,S | 101:13 | | | |
| [70:3] | R,V,F,As | 129:7-8 | R | | |
| [70:6] - [70:20] | R,V,F | 129:24 | | | |
| [70:22] – [70:25] | R,V,F | 130:4-5 | R | | |
| [71:2] - [71:3] | R,V,F | 130: 8 | R | | |
| [71:15] - [71:19] | R,V,F,Te | 130:10-19 | R | | |
| [71:22] - [71:25] | R,V,F | 135:18-19 | | | |
| [84:11] – [84:20] | R,V | 136:11-12 | | | |
| [84:23] – [84:25] | R,V | 136:17 | | | |
| [85:21] – [85:24] | R,V | 137:7 | | | |
| [86:2] – [86:9] | R,V | 137:24-138:3 | R | | |
| [90:7] – [90:9] | R,V | 138:6 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [90:12] – [90:18] | R,V | 138:14-15 | | | |
| [98:13] – [99:21] | R,V | 140:7-8 | | | |
| [99:23] – [100:4] | R,V,S | 141:3-4 | | | |
| [101:10] – [101:12] | R,V,As | 141:11 | | | |
| [101:14] – [102:4] | R,V,S | 142:5-6 | | | |
| [128:11] – [128:14] | R | 142:13-14 | | | |
| [129:4] – [129:6] | R | 143:18-19 | | | |
| [129:9] – [129:13] | R,V | 144:2-3 | | | |
| [129:16] – [129:23] | R,V | 179:7-8 | | | |
| [129:25] – [130:2] | R,V | 180:3-4 | | | |
| [135:14] - [135:17] | R,V,F | 180:13-14 | | | |
| [135:20] - [135:21] | R,V,F | 180:23-24 | | | |
| [135:23] – [136:1] | R,V,F | 181:11 | | | |
| [136:3] – [136:10] | R,V | 181:15-182:2 | R | | |
| [136:13] - [136:14] | R,V,S | 188:23-24 | | | |
| [136:16] | R,V,F | 189:4 | | | |
| [136:18] - [136:19] | R,V,S | 189:9-10 | | | |
| [136:21] – [137:4] | R,V,S | 192:24-25 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [137:6] | R,V,F | 193:22 | | | |
| [137:8] - [137:22] | R,V,S | 194:3-4 | | | |
| [138:11] - [138:13] | R,V,F,E | 196:12-17 | R | | |
| [138.16] – [140:2] | R,S,V,F | | | | |
| [140:4] – [140:6] | R,S,V,F,E | | | | |
| [140:9] - [140:22] | R,S,H,V,F,E | | | | |
| [140:24] – [141:2] | R,S,V,F,E | | | | |
| [141:5] - [141:7] | R,H,V,F,E | | | | |
| [141:9] – [141:10] | R,V,S,F,E | | | | |
| [141:12] | R,V,H,F,E | | | | |
| [141:25] - [142:4] | R,C,V,F,E | | | | |
| [142:7] - [142:8] | R,V,S | | | | |
| [142:10] – [142:12] | R,V,F,E | | | | |
| [142:15] - [142:16] | R,V,F | | | | |
| [143:12] - [143:17] | R,V,F,E | | | | |
| [143:20] - [143:21] | R,V,S,F,E | | | | |
| [143:23] – [144:1] | R,V,F,E | | | | |
| [144:4] - [144:6] | R,S,V,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [167:23] – [168:23] | R,F,As,V | | | | |
| [175:16] – [175:20] | R | | | | |
| [175:22] – [175:23] | R | | | | |
| [176:3] – [176:5] | R | | | | |
| [178:13] – [179:6] | R,V,F,E | | | | |
| [179:9] – [179:20] | R,F,E,V | | | | |
| [179:22] – [180:2] | R, V, F, E | | | | |
| [180:5] – [180:6] | R,F,E,V,S | | | | |
| [180:8] – [180:12] | R, F, E, V | | | | |
| [180:15] – [180:16] | R,F,E,V,S | | | | |
| [180:18] – [180:22] | R,F,E,V | | | | |
| [181:6] – [181:8] | R,S,E,F,V | | | | |
| [181:10] | R,F,E,V | | | | |
| [181:12] – [181:13] | R,F,E,V,S | | | | |
| [182.11] – | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [183:10] | | | | | |
| [186:19] – [188.22] | R,V,F | | | | |
| [188:25] – [189.3] | R,V,F | | | | |
| [189:5] – [189.8] | R,V,S,F | | | | |
| [189:12] – [189.18] | R,V | | | | |
| [190:12] – [190:20] | R | | | | |
| [192:21] – [192:23] | R,V,F | | | | |
| [193:1] – [193:6] | R,V,F,H | | | | |
| [193:19] – [193:21] | R,V | | | | |
| [193:23] – [194:2] | R,V,F,S | | | | |
| [194:5] – [194:9] | R,V,F,S | | | | |
| [196:19] – [199:4] | R,H,F,V,S | | | | |
| [209:1] – [209:6] | R | | | | |
| **25.  Carol A. Tamminga, M.D.** | | | | | |
| [10:9] – [11:16] | W,R | 12:13-14 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [12:10] – [12:12] | W,R,V | 17:8-12 | | | |
| [12:15] – [12:20] | W,R | 21:10-15 | | | |
| [13:3] – [13:14] | W,R,E | 82:16-21 | | | |
| [13:21] – [14:7] | W,R,E | 84:6-20 | | | |
| [14:21] – [15:4] | W,R,V,E | 84:21-85:5 | | | |
| [15:21] – [16:13] | W,R,E | 109:11-12 | | | |
| [16:21] – [17:7] | W,R,V,E | 132:1 | | | |
| [17:13] – [18:11] | W,R,E | 135:10-11 | | | |
| [18:20] – [19:10] | W,R,S | 142:22-143:1 | | | |
| [19:15] – [21:6] | W,R,E | 144:20-21 | | | |
| [21:16] – [25:18] | W,R,V,S,E | 156:8-9 | | | |
| [27:18] – [27:21] | W,R,V | 163:21-164:1 | | | |
| [28:6] – [28:8] | W,R,V | 201:12-14 | | | |
| [28:12] – [28:17] | W,R,S | 216:20-21 | | | |
| [28:22] – [29:1] | W,R | 222:4-5 | | | |
| [29:3] – [29:17] | W,R | 237:22-238:1 | | | |
| [31:6] – [31:12] | W,R,V | 242:16-17 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [33:9] – [36:3] | W,R | 243:3-8 | | | |
| [51:3] – [52:9] | W,R,E | 244:22-245:13 | | | |
| [54:2] – [54:8] | W,R,E | 249:15-250:5 | | | |
| [54:15] – [56:15] | W,R,E | 264:16-19 | E, F, R | [264:20] – [265:3] | |
| [57:17] – [57:21] | W,R,E | | | | |
| [58:4] – [58:6] | W,R,E | | | | |
| [58:10] – [60:2] | W,R,E | | | | |
| [60:17] – [60:21] | W,R,E | | | | |
| [64:11] – [64:21] | W,R,E | | | | |
| [65:21] – [66:12] | W,R,E | | | | |
| [67:4] – [68:9] | W,R,E | | | | |
| [68:18] – [68:21] | W,R,E | | | | |
| [71:10] – [71:22] | W,R,E | | | | |
| [75:8] – [75:15] | W,R,E | | | | |
| [76:21] – [78:5] | W,R,E | | | | |
| [78:11] – [80:22] | W,R,E | | | | |
| [82:9] – [82:14] | W,R,V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [82:22] – [83:20] | W,S,E,R,V | | | | |
| [85:6] – [85:12] | W,S,E,R | | | | |
| [86:14] – [87:7] | W,E,R | | | | |
| [88:19] – [89:5] | W,E,R | | | | |
| [90:8] – [91:11] | W,R,E | | | | |
| [93:6] – [96:1] | W,R,E | | | | |
| [106:18] – [107:7] | W,E,R | | | | |
| [108:19] – [109:10] | W,E,R,F | | | | |
| [109:15] – [110:1] | W,E,R | | | | |
| [116:20] – [117:14] | W,E,R | | | | |
| [119:5] – [119:22] | W,R,E | | | | |
| [124:7] – [124:20] | W,R,E | | | | |
| [125:17] – [127:12] | W,R,E | | | | |
| [131:21] – [131:22] | W,V,R,E | | | | |
| [132:2] – [132:10] | W,R,E | | | | |
| [135:7] – [135:9] | W,V,R,E,S | | | | |
| [135:12] – [135:20] | W,R,E | | | | |
| [136:1] – [136:20] | W,R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [138:10] – [138:13] | W,R | | | | |
| [138:18] – [140:7] | W,R | | | | |
| [142:9] – [142:21] | W,R | | | | |
| [143:2] – [143:13] | W,R,E | | | | |
| [144:4] – [144:19] | W,V,R,E | | | | |
| [144:22] – [145:7] | W,R,E | | | | |
| [145:21] – [146:22] | W,V,F,R,E | | | | |
| [148:9] – [149:7] | W,V,F,R,E | | | | |
| [156:3] – [156:7] | W,V,S,R,E | | | | |
| [156:10] – [156:22] | W,R,E | | | | |
| [163:18] – [163:20] | W,R,E | | | | |
| [164:2] – [164:7] | W,R,E | | | | |
| [191:4] – [192:5] | W,V,R,E | | | | |
| [196:5] – [197:7] | W,R | | | | |
| [198:3] – [198:8] | W,R | | | | |
| [198:14] – [199:8] | W,R | | | | |
| [202:1] – [206:2] | W,R,E,T | | | | |
| [208:8] – [209:3] | W,R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [216:9] – [216:19] | W,R,E | | | | |
| [218:16] – [222:3] | W,R,E,S,T | | | | |
| [222:6] – [223:20] | W,As,S,R,E,T | | | | |
| [226:11] – [226:14] | W,R,E | | | | |
| [228:2] – [228:12] | W,R,E | | | | |
| [229:19] – [230:8] | W,T,R,E | | | | |
| [233:20] – [234:2] | W,R,E | | | | |
| [237:16] – [237:21] | W,F,R,E,V | | | | |
| [238:2] – [239:14] | W,F,R,E | | | | |
| [240:6] – [241:21] | W,F,R,E,V | | | | |
| [242:8] – [242:14] | W,R | | | | |
| [244:2] – [244:21] | W,R | | | | |
| [248:12] – [249:8] | W,R,E,F | | | | |
| [260:10] – [261:4] | W,R,E | | | | |
| [267:7] – [267:19] | W,R,E | | | | |
| [262:4] – [262:13] | W,R,E,V | | | | |
| 26.  Katsumi Tamura | | | | | |
| [7:14] – [7:15] | R,V | 7:16 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [7:17] | R,V | 7:19 | R | | |
| [8:9] – [9:9] | R | 7: 21 | R | | |
| [11:7] – [11-12] | R,V | 11:13-16 | R | | |
| [11-17] – [11-21] | R | 19:18-20:3 | R | | |
| [11:22] – [12-4] | R | 20:5-10 | R | | |
| [12-5] – [12-7] | R | 20:14 | R | | |
| [13-5] – [13-13] | R | 20:17-18 | R | | |
| [14:7] – [14:10] | R | 20:22-21:1 | R | | |
| [14:15] – [15-7] | R | 21:4-7 | R | | |
| [18:15] – [19-11] | R | 21:10-11 | R | | |
| [19-13] – [19-17] | R | 25:14-17 | R | | |
| [20:4] | R | 29:14 | | | |
| [20:11] – [20:13] | R | 30:8-9 | | | |
| [20:15] – [20:16] | R | 30:15 | | | |
| [20-19] – [20-21] | R | 30:20-21 | | | |
| [21:2] – [21:3] | R | 31:1 | | | |
| [21:8] – [21:9] | R | 31:20 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [21:17] – [22:6] | R | 32:5-11 | R | | |
| [22:10] – [22:13] | R,V | 32:16-17 | | | |
| [23:1] – [23:13] | R | 33:4-5 | | | |
| [25:18] – [25:21] | R | 33:21-22 | R | | |
| [27:19] – [28:1] | R,V | 34:3-4 | | | |
| [28:3] – [28:4] | R,V | 34:21-22 | | | |
| [29:12] – [29:13] | R,V | 35:4-6 | R | | |
| [29:15] – [29:17] | R | 36:9-10 | | | |
| [29:19] – [30:4] | R,V | 37:4-5 | | | |
| [30:6] – [30:7] | R,V | 46:7-8 | | | |
| [30:10] | R,V | 48:10-11 | | | |
| [30:13] – [30:14] | R,V | 48:16-17 | R | | |
| [30:16] | R,V | 48:19 | R | | |
| [30:18] – [30:19] | R,V | 51:17-20 | R | | |
| [30:22] | R,V | 52:8-9 | | | |
| [31:2] – [31:6] | R, V | 52:16-17 | R | | |
| [31:8] – [31:19] | R,V | 52: 19 | R | | |
| [31:21] – [32:4] | R | 54:7-8 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [32:13] – [32:15] | R,C,V,As | 55:3-4 | | | |
| [32:18] – [32:20] | R,V | 55:11 | | | |
| [33:2] – [33:3] | R,V,F | 55:17 | | | |
| [33:6] – [33:8] | R | 56:1 | | | |
| [33:11] – [33:14] | R,V | 56:6 | | | |
| [33:18] – [33:20] | R,F | 57:17-18 | | | |
| [34:1] – [34:2] | R,V,F | 58:19 | | | |
| [34:5] – [34:10] | R,V,F | 59:3-14 | R | | |
| [34:15] – [34:20] | R,V,As | 60:4 | | | |
| [35:1] – [35:2] | R | 60:13-14 | | | |
| [35:6] – [36:8] | R,V,F | 60:22-61:1 | | | |
| [36:11] – [36:13] | R | 61:9 | | | |
| [37:1] – [37:3] | R,F,V | 62:14-15 | | | |
| [37:6] – [37:8] | R,V | 63:1-3 | | | |
| [37:10] – [37:13] | R,V | 63:10-11 | | | |
| [42:6] – [42:11] | R | 65:10-11 | | | |
| [43:13] – [43:14] | R | 66:22-67:1 | | | |
| [46:3] – [46:6] | R,V,F | 73:21-22 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [46:9] – [46:11] | R | 74:22-75:1 | | | |
| [46:13] – [46:21] | R | 75:7 | | | |
| [48:6] – [48:9] | R,V,F | 76:1-4 | | | |
| [48:12] – [48:14] | R | 76:12-14 | | | |
| [49:4] – [49:7] | R,V | 103:11-22 | R | | |
| [52:3] – [52:7] | R,V,F | 104:16-17 | | | |
| [52:10] – [52:14] | R | 106:14-107:5 | R | | |
| [54:3] – [54:6] | R,V,F | 113:22 | | | |
| [54:9] – [54:11] | R | 114:11-12 | | | |
| [54:13] – [54:22] | R | 125:7-8 | | | |
| [55:2] | R,V,AA | 125:19-22 | | | |
| [55:5] – [55:6] | R,S | 126:5-6 | | | |
| [55:8] – [55:10] | R,V | 126:12-13 | | | |
| [55:12] – [55:13] | R | 128:20-21 | | | |
| [55:15] – [55:16] | R,V | 129:5-6 | | | |
| [55:18] | R,V | 129:18 | | | |
| [55:20] – [55:22] | R,V,Te | 130:6-22 | | | |
| [56:2] | R | 131:9 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [56:4] – [56:5] | R,V | 135:7-8 | | | |
| [56:7] – [56:8] | R,V | 135:18-19 | | | |
| [56:10] – [56:11] | R | 136:10-11 | | | |
| [57:2] – [57:5] | R,V | 136:17 | | | |
| [57:15] – [57:16] | R,F,V | 137:1 | | | |
| [57:19] | R,V | 137:6 | | | |
| [57:21] – [58:7] | R | 137:11 | | | |
| [58:15] – [58:18] | R,V | 137:19-20 | | | |
| [58:20] – [59:2] | R,V | 138:7-140:18 | R | | |
| [60:3] | R,V,F | 141:1-2 | | | |
| [60:5] – [60:6] | R | 141:8-9 | | | |
| [60:8] – [60:12] | R,V,F,E | 141:15-142:8 | R | [140:20] – [140:22]; [141:3] – [141:4]; [141:6] – [141:7]; [141:10] – [141:13] | |
| [60:15] – [60:16] | R,V | 151:1 | | | |
| [60:18] – [60:21] | R,V,F,E | 151:22 | | | |
| [61:2] – [61:3] | R,V,E | 169:20-21 | | | |

147

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [61:5] – [61:8] | R,V,F | 170:18 | | | |
| [61:10] – [61:16] | R,V,F,E | 171:1-10 | R | | |
| [61:18] – [62:10] | R,T | 171:15-16 | | | |
| [62:12] – [62:13] | R,Te,V,F | 172:14-15 | | | |
| [62:16] – [62:18] | R | 173:5-18 | R | | |
| [62:20] – [62:22] | R,Te,V,F | 174:22-175:1 | | | |
| [63:4] – [63:6] | S,R,V,F | 190:18-19 | | | |
| [63:8] – [63:9] | R,AA,F,V | 201:21 | | | |
| [63:12] – [63:14] | R,V | 205:4-5 | | | |
| [65:8] – [65:9] | R,V,E | | | | |
| [65:12] – [65:15] | R | | | | |
| [66:11] – [66:21] | R,V,F | | | | |
| [67:2] – [67:4] | R,V | | | | |
| [73:19] – [73:20] | R,V,F,E | | | | |
| [74:1] – [74:4] | R,V,F,E | | | | |
| [74:18] – [74:21] | R,F,V,S | | | | |
| [75:2] – [75:4] | R,V | | | | |
| [75:6] | R,F,V,S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [75:8] | R,V,F | | | | |
| [75:10] – [75:22] | R,V,F,S | | | | |
| [76:7] – [76:11] | R,V,F | | | | |
| [76:15] – [76:19] | R,V,F | | | | |
| [84:20] – [84:22] | R | | | | |
| [85:19] – [86:3] | R | | | | |
| [92:17] – [101:12] | R,S,V,F,MIL | | | | |
| [104:7] – [104:10] | R | | | | |
| [104:14] – [104:15] | R,F,V | | | | |
| [104:18] – [104:19] | R | | | | |
| [113:21] | R,V | | | | |
| [114:1] – [114:2] | R,V | | | | |
| [114:4] – [114:6] | R,V | | | | |
| [114:9] – [114:10] | R,V,F | | | | |
| [114:13] – [114:19] | R,V,F | | | | |
| [125:4] – [125:6] | R,V,S,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [125:9] – [125:11] | R,V | | | | |
| [125:13] – [125:18] | R,V,F | | | | |
| [126:2] – [126:4] | R,V,S,E,F | | | | |
| [126:7] – [126:8] | R,V,S,F,E | | | | |
| [126:10] – [126:11] | R,V,E,F,S | | | | |
| [126:14] – [126:15] | R,V,S,E,F | | | | |
| [126:17] – [126:22] | R,V,F,E,S | | | | |
| [128:17] – [128:19] | R,F,V | | | | |
| [128:22] – [129:1] | R,V | | | | |
| [129:3] – [129:4] | R,V,F | | | | |
| [129:7] – [129:8] | R,V | | | | |
| [129:10] – [129:17] | R,V | | | | |
| [129:19] | R | | | | |
| [129:21] – [130:2] | R,V,F | | | | |
| [130:4] – [130:5] | R,V | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [131:1] – [131:4] | R,V,F | | | | |
| [131:6] – [131:8] | R,V,F | | | | |
| [131:10] – [131:11] | R,V,H,F | | | | |
| [131:13] – [131:14] | R,V,F,H | | | | |
| [134:20] – [135:6] | R,F,E,V | | | | |
| [135:9] – [135:15] | R,V,F,E | | | | |
| [135:17] | R,V,F,E | | | | |
| [135:20] – [136:7] | R,V,F,E | | | | |
| [136:9] | R,V,F,E | | | | |
| [136:12] – [136:13] | R,V,F,E | | | | |
| [136:15] – [136:16] | R,V,F,E | | | | |
| [136:18] – [136:20] | R,V,F,E | | | | |
| [136-22] | R,V,F,E | | | | |
| [137:2] – [137:3] | R,V,F,E | | | | |
| [137:5] | R,V,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [137:7] – [137:8] | R,V,F,E | | | | |
| [137:10] | R,V,F,E | | | | |
| [137:12] – [137:13] | R,V,F,E,S | | | | |
| [137:15] – [137:18] | R,V,F,E | | | | |
| [137:21] – [137:22] | R,V,F,E | | | | |
| [150:18] – [150:22] | R,V | | | | |
| [151:2] – [151:3] | R,V | | | | |
| [151:5] – [151:7] | R,V | | | | |
| [151:20] – [151:21] | R,V | | | | |
| [152:1] – [152:2] | R,V | | | | |
| [152:4] – [152:6] | R,V | | | | |
| [163:18] – [164:3] | R,V | | | | |
| [169:18] – [169:19] | R,V,F | | | | |
| [169:22] | R,V,F | | | | |
| [170:2] – [170:13] | R,V,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [170:15] – [170:17] | R,V,F | | | | |
| [170:19] – [170:21] | R,V,F | | | | |
| [171:13] – [171:14] | R,V,F | | | | |
| [171:17] – [171:18] | R | | | | |
| [171:20] – [172:13] | R,V,Te | | | | |
| [172:16] | R,V | | | | |
| [174:15] – [174:21] | R,V,F | | | | |
| [175:2] – [175:4] | R,V,F | | | | |
| [190:14] – [190:17] | R,V,F | | | | |
| [190:20] – [191:1] | R | | | | |
| [191:3] – [190:18] | R,V,T | | | | |
| [201:17] – [201:20] | R,V,F | | | | |
| [202:1] – [202:6] | R | | | | |
| [204:21] – [205:3] | R,V,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [205:6] – [205:8] | R,V,F | | | | |
| **27.  Tatsuyoshi Tanaka** | | | | | |
| [9:14] – [10:7] | R | 13:20-21 | R | | |
| [11:10] – [11:18] | R,V | 13:23-24 | R | | |
| [11:21] – [11:25] | R,V | 24:10-15 | R | | |
| [13:4] – [13:19] | R | 26:11 | R | | |
| [14:2] – [15:5] | R | 31:23-24 | | | |
| [15:7] – [16:3] | R,S,V | 32:5-16 | R | | |
| [19:6] – [20:10] | R | 35:4 | | | |
| [20:12] – [20:16] | R,V | 38:5-8 | R | [38:9] – [38:10]; [38:13] – [38:15]; [38:17] – [38:19]; [38:22] – [38:23] | |
| [23:3] – [23:5] | R,V | 38:11-12 | | | |
| [23:8] – [23:15] | R | 38:20-21 | | | |
| [24:7] – [24:9] | R | 43:24-44:5 | R | | |
| [24:16] – [24:21] | R,V | 45:15 | | | |
| [25:3] – [25:21] | R,V | 45:20-21 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [25:24] – [25:25] | R,V | 46:10-12 | | | |
| [26:3] – [26:10] | R,V | 65:19 | | | |
| [26:12] – [26:14] | R,V | 73:19-20 | | | |
| [30:11] – [31:9] | R,V | 74:9-17 | R | | |
| [31:11] – [31:22] | R,V,C | 84:12-13 | R | | |
| [31:25 – [32:3] | R | 91:3-9 | R | | |
| [33:20] – [34:3] | R,V,F | 94:11-13 | R | | |
| [34:24] – [35:3] | R,V | 94: 16-18 | R | | |
| [35:5] – [35:11] | R,V,F | 107:19-108:25 | R | | |
| [43:5] – [43:23] | R | 121:19-123:9 | R | | |
| [44:6] – [44:8] | R,V,S | 133:9-10 | | | |
| [45:12] – [45:14] | R,V | 184:9-10 | | | |
| [45:16] – [45:17] | R,V | 210:21 | R | | |
| [45:19] | R,V | 214:14-18 | R | | |
| [45:22] – [45:23] | R,V | 214: 21-23 | R | | |
| [45:25] – [46:9] | R,V,F | 221:15-17 | | | |
| [46:13] – [46:21] | R,V,H | 222:12-20 | | | |
| [46:23] – [47:7] | R,S,V | 222:24- | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 223:10 | | | |
| [51:10] – [51:11] | R | 223:20-22 | R | | |
| [51:13] – [51:18] | R,F | 223:25-224:2 | R | | |
| [51:25] – [52:12] | R | 311:15-16 | | | |
| [53:12] – [54:3] | R,S,V | | | | |
| [56:16] – [57:13] | R,V,F | | | | |
| [65:11] – [65:18] | R,V | | | | |
| [65:20] | R,V | | | | |
| [65:24] – [66:4] | R,V,S | | | | |
| [66:21] – [67:23] | R,V,S,F,E | | | | |
| [70:8] – [70:22] | R,V,S,F | | | | |
| [73:8] – [73:18] | R,V,F | | | | |
| [73:21] – [73:22] | R | | | | |
| [73:24] – [74:7] | R,V,S,F,E | | | | |
| [74:24] – [75:5] | R,F | | | | |
| [75:12] – [76:2] | R,F,S,V | | | | |
| [83:23] – [83:24] | R | | | | |
| [84:1] – [84:11] | R,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [88:4] – [88:11] | R,V,F | | | | |
| [90:7] – [91:2] | R,V,F | | | | |
| [91:20] – [92:13] | R,V,F | | | | |
| [95:10] – [96:7] | R,S,E,F,V | | | | |
| [96:21] – [97:8] | R,F,V | | | | |
| [97:10] – [97:18] | R,F,V | | | | |
| [97:21] – [98:19] | R,F,V,T | | | | |
| [121:12] – [121:18] | R,V,Te,AA | | | | |
| [123:10] – [123:13] | R,V | | | | |
| [133:6] – [133:8] | R,V | | | | |
| [133:11] – [133:12] | R | | | | |
| [133:14] – [133:23] | R | | | | |
| [184:7] – [184:8] | R, MIL | | | | |
| [184:11] – [184:14] | R, MIL | | | | |
| [185:18] – [186:24] | R,V,MIL | | | | |
| [187:8] – [187:14] | R,V,MIL | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [209:2] – [209:5] | R | | | | |
| [210:19] – [210:20] | R | | | | |
| [210:22] – [211:3] | R,S | | | | |
| [221:11] – [221:14] | R,V,Te,S,F,E | | | | |
| [221:18] – [221:19] | R,V,S | | | | |
| [221:21] – [222:4] | R,E,V,S | | | | |
| [222:6] – [222:11] | R,V,S | | | | |
| [222:21] – [222:23] | R,V,S,E | | | | |
| [223:11] | R,V,S,E | | | | |
| [311:11] – [311:14] | R,V,MIL | | | | |
| [311:17] – [311:23] | R,V,F,MIL | | | | |
| [311:25] – [312:5] | R,V,MIL | | | | |
| **28. Katsura Tottori** | | | | | |
| [8:21] – [9:4] | R | 21:18-22:18 | R | [22:20] – [22:23] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [11:16] – [11:21] | R | 30:7-8 | | | |
| [11:24] – [12:10] | R | 32:7-10 | R | | |
| [12:14] – [13:9] | R,V | 33:2-3 | | | |
| [13:25] – [14:2] | R,V | 34:3-8 | R | | |
| [14:11] – [14:16] | R,V | 35:23-24 | | | |
| [15:6] – [15:13] | R,V | 36:12-13 | | | |
| [16:15] – [16:17] | R,V | 36:23-37:2 | R | | |
| [16:24] – [17:13] | R,V | 37:10-12 | | | |
| [18:10] – [18:11] | R,V | 37:17-18 | | | |
| [19:2] – [19:13] | R,V | 39:13-14 | | | |
| [19:20] – [20:22] | R,V | 39:20-21 | | | |
| [20:24] – [21:6] | R,V | 42:3-4 | | | |
| [21:13] – [21:16] | R, T | 44:4-5 | | | |
| [23:17] – [23:24] | R,V | 45:17-18 | | | |
| [28:1] – [28:22] | R,V | 54:6-7 | | | |
| [28:24] – [29:14] | R,V | 67:4-5 | | | |
| [29:17] – [30:6] | R,V | 67:13-14 | | | |
| [30:9] | R,V | 67:21-22 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [30:11] – [30:17] | R,V | 68:13-15 | | | |
| [31:16] – [31:18] | R,V | 70:16-17 | | | |
| [32:11] – [32:20] | R | 71:11-13 | R | | |
| [32:22] – [33:1] | R,V,F | 73:10-11 | | | |
| [33:4] – [33:7] | R,V | 74:19-20 | | | |
| [33:9] – [34:2] | R,V,F | 75:11-12 | | | |
| [34:9] – [34:17] | R,V,F | 83:17-18 | | | |
| [35:18] – [35:22] | R,V,F | 93:7-13 | H, R | | |
| [35:25] – [36:2] | R,V,S,F | 94:16-18 | R | | |
| [36:4] – [36:11] | R,V,F | 94:21-22 | | | |
| [36:14] – [36:16] | R,V,F | 96:10-11 | | | |
| [36:18] – [36:22] | R,V | 96:17-18 | | | |
| [37:3] – [37:9] | R | 136:4-5 | | [136:9] | |
| [37:13] – [37:16] | R,V,F | 136:10 | | | |
| [37:19] – [38:5] | R,V,F | 136:18-138:8 | R | | |
| [38:7] – [39:12] | R,V,F | 138:17-18 | | | |
| [39:15] – [39:16] | R,V,F | 138:23-139:4 | R | | |
| [39:18] – [39:19] | R,V,F | 142:2-3 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [39:22] – [39:25] | R,V,F,S | 213:24-25 | | | |
| [41:16] – [42:2] | R,F | 214:11-13 | | | |
| [42:5] – [42:17] | R,V,H,F | | | | |
| [43:13] – [44:3] | R,V,F | | | | |
| [44:6] – [44:9] | R,V | | | | |
| [45:13] – [45:16] | R,V,F | | | | |
| [45:19] | R,V,F | | | | |
| [45:21] – [46:1] | R,V,F | | | | |
| [52:17] – [52:21] | R | | | | |
| [52:23] – [53:19] | R,V,F | | | | |
| [54:4] – [54:5] | R,V,F | | | | |
| [54:8] – [54:13] | R,V,F | | | | |
| [66:16] – [66:22] | R,F | | | | |
| [67:1] – [67:3] | R,V,F | | | | |
| [67:6] – [67:8] | R,V,F | | | | |
| [67:10] – [67:12] | R,V,F | | | | |
| [67:15] | R,V,F | | | | |
| [67:17] – [67:20] | R,V,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [68:6] – [68:7] | R,V | | | | |
| [68:9] – [68:12] | R,V,F,E | | | | |
| [68:16] – [68:18] | R,V,F | | | | |
| [70:10] – [70:15] | R,V,F | | | | |
| [70:18] – [70:19] | R,V,F | | | | |
| [70:21] – [71:9] | R,V,F,T | | | | |
| [73:5] – [73:9] | R,V,F,E | | | | |
| [73:12] – [73:15] | R,V,F | | | | |
| [74:15] – [74:18] | R,V,F,AA,E | | | | |
| [74:21] – [74:23] | R,V,F,E | | | | |
| [75:6] – [75:10] | R,V,F,E | | | | |
| [75:13] – [75:17] | R,V,F | | | | |
| [81:12] – [81:16] | R | | | | |
| [81:23] – [81:25] | R | | | | |
| [82:2] – [82:7] | R | | | | |
| [82:16] – [83:16] | R,V,F | | | | |
| [83:19] – [83:23] | R,V,F | | | | |
| [92:21] – [93:6] | R,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [93:14] – [93:18] | R | | | | |
| [94:5] – [94:15] | R | | | | |
| [94:19] – [94:20] | R,V,F,E | | | | |
| [94:23] – [94:25] | R,V,F,E | | | | |
| [95:2] – [95:5] | R | | | | |
| [96:5] – [96:9] | R,V,F | | | | |
| [96:12] | R,V,F | | | | |
| [96:14] – [96:16] | R,AA,V,F | | | | |
| [96:19] – [97:1] | R,V,F,AA | | | | |
| [97:3] – [97:5] | R,V,F | | | | |
| [97:8] – [97:13] | R | | | | |
| [134:7] – [134:11] | R | | | | |
| [134:13] – [134:19] | R,F | | | | |
| [134:22] – [134:24] | R,V,F,E | | | | |
| [135:2] – [135:7] | R,V,S,F,E | | | | |
| [135:24] – [136:3] | R,F,E,V | | | | |
| [136:6] – [136:7] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [136:11] – [136:14] | R | | | | |
| [136:16] – [136:17] | R,F,E,C | | | | |
| [138:9] – [138:16] | R,F,E,V | | | | |
| [138:19] – [138:21] | R | | | | |
| [141:5] – [141:7] | R | | | | |
| [141:9] – [142:1] | R,F,E,S | | | | |
| [142:4] | R | | | | |
| [208:24] – [208:25] | R | | | | |
| [209:2] – [210:15] | R,V | | | | |
| [210:17] – [213:3] | R,F,V,T | | | | |
| [213:5] – [213:23] | R,V,AA,C | | | | |
| [214:1] – [214:2] | R,V,AA | | | | |
| [214:4] – [214:8] | R,V,Ar | | | | |
| [214:15] – [215:2] | R,C,V | | | | |
| **29.  Masahiro Tsutsui** | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [7:23] – [9:6] | R,V | 10:15-24 | R | | |
| [9:19] – [10:14] | R,V | 11:11-12 | | | |
| [10:25] – [11:5] | R,V | 11:17-19 | R | | |
| [11:7] – [11:10] | R,V | 12:2 | | | |
| [11:13] – [11:16] | R,V | 13:7-8 | | | |
| [11:20] – [11:23] | R,V | 17:13-23 | T | | |
| [11:25] – [12:1] | R,V | 33:3 | | | |
| [12:3] – [12:4] | R,V | 39:20-22 | | | |
| [12:9] – [13:3] | R,V | 79:22-80:6 | | [80:17] – [80:10] | |
| [13:5] – [13:6] | R,V | 81:22-24 | | | |
| [13:9] – [13:12] | R | 82:20-21 | | | |
| [13:15] – [13:20] | R,V | 97:8-10 | | | |
| [13:21] – [13:23] | R,V,C | 97:20-22 | | | |
| [14:4] – [14:7] | R,V,C | 98:4 | | | |
| [14:8] – [14:17] | R,V,S | 101:2-4 | | | |
| [16:9] – [16:15] | R,V,C | 101:22-23 | | | |
| [16:22] – [17:2] | R,V,Te | 102:4 | | | |
| [17:8] – [17:12] | R,V,F,T | 103:13-14 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [17:24] – [17:25] | R,V,F | 116:14-16 | | [121:22] – [121:23]; [122:1] | |
| [20:19] – [20:22] | R,V,Te | 116:19 | | [118:23] – [119:10]; [120:3] – [120:4]; [120:7] – [120:8]; [120:10] – [120:12]; [120:15} | |
| [20:25] – [21:8] | R,V | 116:24-117:1 | | | |
| [33:1] – [33:2] | R,V | 119:11-120:1 | R | | |
| [33:4] | R,V | 120:5-6 | | | |
| [33:11] – [33:15] | R,V,S | 120:13-14 | | | |
| [34:8] – [34:25] | R,V,Te | 121:24-25 | | | |
| [35:12] – [35:17] | R,V,F | 128:24-129:14 | | [129:15] – [129:19]; [129:22] – [129:24]; [130:1] – [130:25]; [131:1]; [131:6] – [131:8]; [131:16] – [132:1]; [132:4] – | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | | [132:5] | |
| [37:24] – [38:13] | R,V,F | 129:20-21 | | | |
| [39:7] – [39:9] | R,V | 132:2-3 | | | |
| [39:17] – [39:19] | R,V | 158:22 | | | |
| [39:24] – [40:6] | R,V | 159:5-6 | | | |
| [48:3] – [48:20] | R | 175:13-15 | | | |
| [81:4] – [81:5] | R | 175:17 | | | |
| [81:17] – [81:21] | R | 175:22-25 | | | |
| [81:25] – [82:8] | R | 185:25-186:16 | R | | |
| [82:18] – [82:19] | R,V,F | 187:3-6 | | | |
| [82:22] – [82:23] | R,V,F,S | 203:12-13 | | | |
| [97:5] – [97:7] | R,V,F,E,Te | 203:19-20 | | | |
| [97:11] – [97:15] | R,F,E | 222:1-3 | | [222:4] – [223:4]; [223:8] – [223:11]; [223:20] – [223:23] | |
| [97:17] – [97:19] | R,V,F,E | 223:12-18 | | | |
| [97:23] – [98:1] | R,V,F,E | 229:6-24 | | | |
| [98:3] | R,V | 234:18- | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 235:8 | | | |
| [98:5] – [98:8] | R,V,F,E,S | 238:21-23 | | | |
| [100:22] – [101:1] | R,V,F,E,AA | 238: 25 | | | |
| [101:5] – [101:9] | R,V,F,E,AA | 242:19-24 | | | |
| [101:19] – [101:21] | R,V,F,Te,E | 259:16-17 | | | |
| [101:24] – [101:25] | R,V,F | 264:15-16 | | | |
| [102:2] – [102:3] | R,V | 268:10-11 | | | |
| [102:5] – [102:7] | R,V,F | | | | |
| [103:7] – [103:9] | R | | | | |
| [103:11] – [103:12] | R | | | | |
| [103:15] – [103:18] | R | | | | |
| [103:20] – [104:2] | R,V | | | | |
| [115:5] – [115:9] | R | | | | |
| [115:18] – [116:1] | R,V | | | | |
| [116:10] – [116:13] | R,V | | | | |
| [116:17] – [116:18] | R,As,F,V,ML | | | | |
| [116:20] – [116:22] | R,F,S | | | | |
| [157:24] – [158:6] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [159:17] – [158:21] | R,V,AA | | | | |
| [158:23] | R,V | | | | |
| [158:25] – [159:4] | R,V, M | | | | |
| [159:7] – [159:8] | R,V,S | | | | |
| [168:7] – [168:20] | R,F | | | | |
| [168:22] – [169:2] | R | | | | |
| [174:11] – [174:14] | R | | | | |
| [175:4] – [175:12] | R,F | | | | |
| [175:19] – [175:21] | R,V | | | | |
| [176:1] – [176:14] | R,V,F | | | | |
| [185:12] – [185:20] | R | | | | |
| [185:22] – [185:24] | R,F | | | | |
| [186:17] – [186:20] | R,F | | | | |
| [186:22] – [187:2] | R | | | | |
| [195:12] – [196:2] | R,F | | | | |
| [203:1] – [203:11] | R,V,S,F,E,T | | | | |
| [203:14] – [203:18] | R,V,T | | | | |
| [221:14] – [221:23] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [228:20] – [229:5] | R | | | | |
| [233:19] – [233:25] | R | | | | |
| [234:5] – [234:17] | R | | | | |
| [238:16] – [238:19] | R | | | | |
| [240:14] – [240:20] | R | | | | |
| [241:15] | R | | | | |
| [242:5] – [242:7] | R,C,As | | | | |
| [242:12] – [242:15] | R,C,V | | | | |
| [242:17] – [242:18] | R,V | | | | |
| [248:21] – [249:2] | R,V,F | | | | |
| [250:2] – [250:4] | R | | | | |
| [259:13] – [259:15] | R,V,F | | | | |
| [259:18] – [259:19] | R,V,F | | | | |
| [264:12] – [264:14] | R,V,F,AA,C | | | | |
| [264:17] – [264:18] | R,V | | | | |
| [264:20] – [264:21] | R,V,C | | | | |
| [264:24] – [265:5] | R,C,V,F,E | | | | |
| [265:24] – [265:25] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [268:8] – [268:9] | R,V,AA | | | | |
| [268:12] – [268:13] | R,V,S,AA,F | | | | |
| **30.  Yasufumi Uwahodo** | | | | | |
| [9:12] – [9:14] | R,T | 9:17-22 | | | |
| [10:4] – [11:3] | R,T | 11:4-5 | R | | |
| [11:7] – [11:10] | R | 11:16-18 | R | | |
| [11:14] – [11:15] | R,V,T | 12:1-3 | | | |
| [11:19] – [11:22] | R,V,T | 12:8-9 | R | | |
| [12:4] – [12:7] | R,V,T | 12:19 | R | | |
| [12:11] – [12:18] | R | 12:21-22 | R | | |
| [12:20] | R,V,T | 13:12-14:2 | R | | |
| [13:1] – [13:9] | R | 16:2-5 | R | | |
| [13:10] – [13:11] | R,T | 16:20-17:2 | | | |
| [14:3] | R | 18:10 | | | |
| [14:8] – [14:10] | R | 18:22 | | | |
| [14:13] – [14:14] | R,V | 20:3-4 | | | |
| [15:11] – [15:16] | R,V | 23:1-10 | | | |
| [15:19] – [16:3] | R,V | 23:19-24:1 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [16:6] – [16:9] | R | 24:7-8 | | | |
| [16:12] – [16:19] | R,T | 25:15 | | | |
| [17:3] | R,T | 25:18-20 | | | |
| [17:4] – [17:13] | R | 26:21-27:2 | R | | |
| [18:7] – [18:9] | R,V,As | 27:9-10 | | | |
| [18:16] | R,V | 28:17 | | | |
| [18:17] – [18:18] | R,V,S | 30:9-20 | | | |
| [18:19] – [18:21] | R,V | 30:22-31:4 | | | |
| [19:1] – [19:6] | R,V | 37:8-9 | | | |
| [19:12] – [19:13] | R,V,E,F | 37:15 | | | |
| [19:16] – [20:1] | R,V,E | 37:22 | | | |
| [20:2] | R,V,F,E | 39:1 | | | |
| [20:5] – [20:17] | R,V,F,T,E | 39:7 | | | |
| [21:15] – [22:11] | R,V,E | 40:1-2 | | | |
| [22:19] – [22:22] | R,V,E | 45:9 | | | |
| [23:11] – [23:13] | R,V,F,E,H,T | 48:19 | | | |
| [23:14] – [23:18] | R,V,T | 49:16-18 | R | | |
| [24:4] – [24:6] | R,V,F,E | 49: 20 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [24:9] | R,V,H,F,E | 51:3-20 | F, R | | |
| [24:16] – [25:5] | R,V,E,F | 52:7-15 | | | |
| [25:14] | R,V,E,F | 56:6-15 | R | | |
| [25:16] – [25:17] | R,V,E,F,T | 58:5 | | | |
| [25:21] – [26:1] | R,V,T | 63:3-4 | | | |
| [26:2] – [26:3] | R,V | 63:7-18 | R | | |
| [26:4] | R,V | 66:21 | | | |
| [26:16] – [26:20] | R,V,E,F,T | 67:18 | | | |
| [27:3] – [27:7] | R,V,E,F,T | 68:2-3 | | | |
| [27:8] | R,V,E,F | 70:18 | | | |
| [27:11] – [27:12] | R,V,E,F | 72:3-4 | | | |
| [28:12] – [28:16] | R,V,E,F | 72:21-73:5 | R | | |
| [28:18] – [28:20] | R,V,E,F | 82:22-83:5 | | | |
| [30:5] – [30:8] | R,V,E,F,T | 83:8-84:6 | R | | |
| [30:21] | R,V,E,F,T | 86:4 | | | |
| [31:6] – [31:8] | R,V,F,E,AA | 89:9 | | | |
| [32:1] – [32:4] | R,V,F | 89:14 | | | |
| [32:14] – [32:20] | R,V,E | 89:16-20 | R, FRCP 32(d) | [89:21] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [33:4] – [33:5] | R,V,E,T | 89: 22 | R, FRCP 32(d) | | |
| [33:7] – [33:9] | R,V,T | 90:11-14 | R, FRCP 32(d) | [90:15] | |
| [33:12] – [33:19] | R,V,E,AA | 90: 16 | R, FRCP 32(d) | | |
| [34:1] – [34:6] | R,V | 91:18-22 | R | | |
| [37:4] – [37:7] | R,V,E,F,AA | 95:9-12 | R | | |
| [37.10] | R,V,E,F,AA | 96:20-21 | | | |
| [37.11] – [37.14] | R,V,E,F,S | 97:1-14 | F, R | | |
| [37.16] – [37.21] | R,V,E,F,S | 105:13-16 | R | | |
| [38:1] – [38:2] | R,V,E,F | 109:15-17 | | | |
| [38:19] – [38:22] | R,V,E,F | 110:1 | | | |
| [39.2] | R,V,E,F | 110:6 | | [110:7] | |
| [39:3] – [39:6] | R,V,E,F | 118:20-22 | R | | |
| [39:8] | R,V,E,F | 119:9-15 | R, FRCP 32(d) | [119:16] | |
| [39:9] – [39:12] | R,V,E,F | 119:17 | R, FRCP 32(d) | | |
| [39:18] – [39:22] | R,V,E,F | 120:8-9 | | | |
| [40:3] | R,V,E,F | 121:5 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [44:7] – [44:9] | R,V | 122:15-19 | F, R | [122:20] – [122:21] | |
| [44:13] – [44:17] | R,V | 122: 22 | F, R | | |
| [44:18] – [44:22] | R,V | 126:19-21 | F, R | [126:22] – [127:2] | |
| [45:7] – [45:8] | R,V,E,F | 128:21 | | | |
| [45:10] – [45:17] | R,V,E,F | 129:3 | | | |
| [48:13] – [48:18] | R,V,E,F | 129:5-8 | R, FRCP 32(d) | [129:9] | |
| [48:20] – [48:21] | R,V,E,F | 129:10-12 | R, FRCP 32(d) | [129:13] | |
| [48:22] – [49:6]' | R,V | 129:14-15 | R | | |
| [49:10] | R,V | 129:17-18 | R | | |
| [49:11] – [49:15] | R,V,E,F | 130:13 | | | |
| [51:22] – [52:6] | R,V,F,S,T | 130:18 | | | |
| [56:20] – [57:8] | R,V,S | 131:1 | | | |
| [58:3] – [58:4] | R,V,AA | 131:7 | | | |
| [58:6] | R,V,AA | 144:1-9 | R | | |
| [62:19] – [63:2] | R,V,F | 145:1-2 | F, R, FRCP 32(d) | [145:3] – [145-4] | |
| [63:5] – [63:6] | R,V,S,F,T | 145:5-6 | F, R, FRCP 32(d) | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [66:13] – [66:20] | R,V,E,F | 146:12-13 | | | |
| [66:22] – [67:4] | R,V,E,F | 146:21-22 | | | |
| [67:14] – [67:17] | R,V,E,F | 147:22 | | | |
| [67:19] – [67:20] | R,V,E,F | 148:5-6 | | | |
| [67:21] – [68:1] | R,V,E,F | 148:11 | | | |
| [68:4] – [68:6] | R,V,E,F | 148:15 | | | |
| [69:5] – [69:10] | R | 148:21-22 | | | |
| [69:11] – [70:3] | R | 149:4-5 | F, R, FRCP 32(d) | [149:6] – [149:7] | |
| [70:4] – [70:7] | R,V | 149:8-9 | F, R, FRCP 32(d) | | |
| [70:8] – [70:10] | R | 150:5-7 | R | | |
| [70:13] – [70:17] | R,V,F | 150:10-151:1 | R | | |
| [70:19] – [70:22] | R,V,F | 151:13-19 | R | | |
| [71:1] – [72:2] | R,V,E,F | 152:2-3 | | | |
| [72:5] | R,V,E,F | 152:6 | | | |
| [82:18] – [82:21] | R,V,E,F,S | 152:11 | | | |
| [83:6] – [83:7] | R,V,E,F,S, AA,T | 156:5-6 | | | |
| [84:7] – [84:8] | R,V,E,F,T | 156:9-10 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [85:21] – [86:3] | R,V,E,F | 156:15-17 | | | |
| [86:5] – [86:7] | R,V,E,F | 156:21-22 | | | |
| [88:2] – [88:3] | R | 158:6-8 | R, FRCP 32(d) | [158:9] | |
| [88:7] – [88:19] | R,V,S | 158: 10-11 | R, FRCP 32(d) | | |
| [89:4] – [89:8] | R,V,F | 165:20-166:6 | R, FRCP 32(d) | [166:7] – [166:9] | |
| [89:10] | R,V | 166:10-12 | R, FRCP 32(d) | | |
| [89:11] – [89:13] | R,V | 168:10-15 | | | |
| [89:15] | R,V | 169:15-20 | | | |
| [91:4] – [91:17] | R | 169:22 | | | |
| [94:22] – [95:8] | R | 173:5-7 | | | |
| [95:17] – [96:6] | R | 173:9-10 | R, FRCP 32(d) | | |
| [96:13] – [96:19] | R,F | 173:15 | R, FRCP 32(d) | | |
| [96:22] | R,F | 173:22 | | | |
| [99:11] – [99:12] | R,V,E,F | 174:1-2 | | | |
| [108:14] – [109:14] | R,F,V | 174:15 | R | | |
| [109:18] – [109:22] | R,V,F | 174:21-175:6 | F, R, FRCP 32(d) | [175:7] | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [110:2] – [110:3] | R,V,F | 175:8-9 | F, R, FRCP 32(d) | | |
| [110:4] – [110:5] | R,V | 199:18-200:3 | R | | |
| [110:8] – [110:15] | R | 203:4-6 | R | | |
| [117:20] – [117:22] | R | 207:21-22 | | | |
| [118:4] – [118:11] | R,V,F | 214:16-19 | R | | |
| [118:12] – [118:17] | R,V,F | 215:3-4 | | | |
| [118:18] – [118:19] | R,V,T | 218:20-219:6 | R | | |
| [119:1] – [119:3] | R,V,F,S | 219:13-16 | R | | |
| [120:5] – [120:7] | R,V | 221:1-8 | R | | |
| [120:10] – [120:14] | R,V,F | 233:8-10 | R | | |
| [120:18] | R | 239:7 | | | |
| [120:19] – [120:22] | R | 240:3-11 | | | |
| [121:1] – [121:4] | R,F | 241:13-16 | R | | |
| [121:6] | R,F | 242:13 | | | |
| [121:13] – [122:14] | R,V,F | 242:18-19 | | | |
| [123:8] – [123:11] | R,V | 244:6-9 | R | | |
| [125:20] – [126:9] | R,V,F | 245:14-15 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [126:14] – [126:18] | R,V,F | 246:21 | F, R | [246:22] | |
| [127:4] – [128:1] | R,V,F | 247:1 | F, R | | |
| [128:2] – [128:20] | R,V,F | 247:3 | | | |
| [128:22] | R,V,F | 258:21 | | | |
| [129:1] – [129:2] | R,V,F | 259:7 | | | |
| [129:4] | R,V,F | 259:20 | | | |
| [130:11] – [130:12] | R,V,F,E | 260:17-18 | | | |
| [130:14] – [130:17] | R,V,F,E | 261:5-6 | | | |
| [130:19] – [130:22] | R,V,F,E | 262:22 | | | |
| [131:2] – [131:6] | R,V,F,E,C | 263:21-22 | | | |
| [131:8] | R,V,F | 265:11-12 | | | |
| [143:11] – [143:20] | R,V,F | 265:17-22 | | | |
| [144:10] – [144:17] | R,V,S | 267:8 | | | |
| [146:5] – [146:11] | R,V,F,E | 267:14-16 | | | |
| [146:14] | R,V,F,E | 268:11-15 | R | | |
| [146:15] – [146:20] | R,V,F,E | | | | |
| [147:1] – [147:12] | R,V,F,E,T | | | | |
| [147:20] – [147:21] | R,V,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [148:1] – [148:4] | R,V,F,E | | | | |
| [148:7] | R,V,F,E | | | | |
| [148:8] – [148:10] | R,V,F,E | | | | |
| [148:12] – [148:14] | R,V,F,E | | | | |
| [148:16] – [148:20] | R,V,F,E,Te, As | | | | |
| [149:1] – [149:3] | R,V,F,E | | | | |
| [150:8] – [150:9] | R,V,F,E | | | | |
| [151:2] – [151:3] | R,V,F,E,T | | | | |
| [151:10] – [151:12] | R,V,F,E,S,T | | | | |
| [151:20] – [152:1] | R,V,F,E,S | | | | |
| [152:5] | R,V,F,E,S | | | | |
| [152:7] – [152:8] | R,V,F,E,S | | | | |
| [152:9] – [152:10] | R,V,F,E,S | | | | |
| [152:12] | R,V,F,E,S | | | | |
| [156:3] – [156:4] | R,V,F,E | | | | |
| [156:7] – [156:8] | R,V,F,E | | | | |
| [156:11] – [156:14] | R,V,F,E,S | | | | |
| [156:18] – [156:20] | R,V,F,E | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [157:1] | R,V,F,E | | | | |
| [168:2] – [168:9] | R,V,F | | | | |
| [169:21] | R,V,F | | | | |
| [170:1] | R,F | | | | |
| [170:4] – [170:8] | R,V | | | | |
| [174:5] – [174:6] | R,V | | | | |
| [174:9] – [174:12] | R,V,F | | | | |
| [174:13] – [174:14] | R,V,F | | | | |
| [175:10] – [175:17] | R,V | | | | |
| [198:18] – [199:13] | R,V | | | | |
| [199:15] – [199:17] | R,V | | | | |
| [200:4] | R,V | | | | |
| [200:5] – [200:8] | R,V | | | | |
| [202:11] – [203:3] | R,V,F | | | | |
| [203:20] – [203:22] | R,V | | | | |
| [206:22] – [207:1] | R | | | | |
| [207:19] – [207:20] | R,V,F | | | | |
| [208:1] – [208:7] | R | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [209:4] – [209:7] | R,V | | | | |
| [214:20] – [215:2] | R,V,E,F,S, ML | | | | |
| [215:5] – [215:6] | R,V,E,F,S | | | | |
| [219:11] – [219:12] | R,V,F | | | | |
| [219:17] | R,V,F | | | | |
| [220:17] – [220:22] | R,V,F | | | | |
| [231:21] – [232:11] | R,V,F,S | | | | |
| [233:3] – [233:7] | R,V | | | | |
| [233:11] – [233:20] | R | | | | |
| [235:20] – [235:21] | R | | | | |
| [236:9] – [237:11] | R,V,F | | | | |
| [238:21] – [239:6] | R,V,F,E | | | | |
| [239:8] – [239:13] | R,V,F,E,S | | | | |
| [239:16] – [239:20] | R,V,F,E | | | | |
| [241:5] | R | | | | |
| [241:9] – [241:12] | R,V,S,F | | | | |
| [242:2] – [242:12] | R,V,E,F | | | | |
| [242:14] – [242:17] | R,V,E,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [242:20] – [243:2] | R,V,E,F,S | | | | |
| [244:19] – [245:5] | R,F | | | | |
| [245:9] – [245:13] | R,V,F,As | | | | |
| [245:16] | R,V,F | | | | |
| [246:2] – [246:14] | R,V,F,C | | | | |
| [246:19] – [246:20] | R | | | | |
| [247:2] | R,F | | | | |
| [247:4] | R,F | | | | |
| [250:14] – [250:19] | R,Te | | | | |
| [251:2] – [251:5] | R | | | | |
| [257:14] – [258:20] | R,V,F | | | | |
| [258:22] – [259:6] | R,V,F | | | | |
| [259:16] – [259:19] | R,V,F | | | | |
| [259:21] – [260:1] | R,V,F | | | | |
| [260:2] – [260:16] | R,V,F | | | | |
| [260:19] | R,V,F | | | | |
| [261:3] – [261:4] | R,F | | | | |
| [261:7] – [261:8] | R,V,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [262:20] – [262:21] | R,V | | | | |
| [263:1] – [263:14] | R,V,S | | | | |
| [263:19] – [263:20] | R,V,Te | | | | |
| [264:1] – [264:2] | R,V | | | | |
| [264:5] | R | | | | |
| [264:6] – [264:22] | R,V,T | | | | |
| [265:2] – [265:4] | R,V | | | | |
| [265:8] – [265:10] | R,V,S,Te | | | | |
| [265:13] – [265:16] | R,V,T | | | | |
| [267:4] – [267:7] | R,V,F | | | | |
| [267:11] – [267:13] | R,V,F,S | | | | |
| [267:18] – [268:9] | R,F | | | | |
| **31. <u>Charles Van Horn</u>** | | | | | |
| [7:16] – [7:19] | R,V | 12:8-20 | R | | |
| [8:7] – [8:9] | R,V | 17:8-14 | R | | |
| [9:21] – [11:13] | R,V | 57:13-58:1 | R | | |
| [11:20] – [11:21] | R | 58:6 | R | | |
| [18:2] – [18:8] | R | 78:9-79:6 | F, R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [19:21] – [20:2] | R,V | 109:13-19 | R | | |
| [20:9] – [23:12] | R,V,As,S | 111:4-6 | H, F, R | | |
| [24:11] – [25:12] | R | 111:9-112:4 | H, R | | |
| [25:11] – [25:19] | R | 136:21-137:12 | R | | |
| [27:7] – [27:16] | R | 155:2-20 | H, R | | |
| [28:8] – [30:4] | R,S,Ar | 156:1-7 | H, R | | |
| [32:1] – [33:17] | R,V,S,F | | | | |
| [34:6] – [34:15] | R,V,F | | | | |
| [35:14] – [36:4] | R,F,S,V | | | | |
| [41:14] – [44:11] | R,V,S | | | | |
| [46:8] – [50:11] | R,V,S,AA,C | | | | |
| [51:4] – [52:10] | R,V,AA | | | | |
| [52:16] – [52:21] | R | | | | |
| [53:20] – [55:7] | R,V,F,S | | | | |
| [56:12] – [57:12] | R,V | | | | |
| [59:18] – [64:14] | R,V,Te,AA | | | | |
| [66:6] – [67:4] | R,V,F,L | | | | |
| [67:11] – [69:17] | R,V,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [71:7] – [71:15] | R,V,S,AA,F | | | | |
| [72:4] – [73:6] | R,V,S | | | | |
| [74:21] – [78:7] | R,V,F,AA | | | | |
| [79:22] – [80:21] | R,V,L | | | | |
| [91:16] – [92:6] | R,V,F | | | | |
| [93:11] – [102:19] | R,V,OS,M,S,AA,F | | | | |
| [104:2] – [104:19] | R,V,AA | | | | |
| [106:8] – [109:12] | R,V,F | | | | |
| [112:5] – [113:19] | R,V,S,C | | | | |
| [114:3] – [117:17] | R,V,F,S | | | | |
| [118:14] – [126:21] | R,V,S,F | | | | |
| [127:1] – [128:14] | R,V,F,OS | | | | |
| [130:18] – [133:10] | R,V,S,AA | | | | |
| [135:5] – [136:20] | R,V,E,L | | | | |
| [138:11] – [149:20] | R,V,S,AA,As,Ar,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [156:17] – [157:11] | R,V,S | | | | |
| [157:18] – [166:21] | R,V,S,H,AA,F | | | | |
| [168:2] – [172:1] | R,V,S,F | | | | |
| [180:14] – [181:10] | R,V | | | | |
| [182:6] – [182:11] | R,V | | | | |
| [183:19] – [187:11] | R,S,F,C | | | | |
| [187:19] – [193:17] | R,V,S,AA,OS,Ar | | | | |
| [197:7] – [197:14] | R,V,AA,C | | | | |
| [198:1] – [198:10] | R,V,F,E | | | | |
| [203:5] – [204:11] | R,V,S | | | | |
| [206:9] – [211:18] | R,V,S,AA,F,OS | | | | |
| [213:9] – [214:9] | R,V,F,E | | | | |
| [216:11] – [217:15] | R,V,As,S | | | | |
| [219:17] – [233:8] | R,V,E,F,S,L,IH,C,Ar,AA | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | **32. Shuji Yamashita** | | | |
| [10:5] – [11:3] | R,V | 13:10-12 | R | | |
| [11:8] – [11:16] | R,V | 38:1-2 | | | |
| [12:21] – [13:9] | R,V | 40:8-9 | | | |
| [13:15] – [13:18] | R,V | 40:18-19 | | | |
| [15:6] – [15:8] | R,V | 41:3 | | | |
| [17:20] – [18:8] | R,V,S | 50:8-9 | | | |
| [22:11] – [22:21] | R | 51:5-8 | R | | |
| [23:20] – [24:5] | R,V,F | 51:11-12 | | | |
| [27:6] – [27:8] | R,V | 52:9 | | | |
| [27:12] – [27:21] | R,V | 52:16-17 | | | |
| [37:19] – [37:22] | R,V | 53:6-7 | | | |
| [38:3] | R,V | 53:11 | | | |
| [38:17] – [38:19] | R,V | 72:19 | | | |
| [38:22] – [39:5] | R,V | 73:7-8 | R, FRCP 32(d) | [73:9] – [73:10] | |
| [39:12] – [40:7] | R,V,F,E | 73:11-17 | R, FRCP 32(d) | | |
| [40:10] – [40:17] | R,V,F,E | 89:17-90:1 | | | |
| [40:22] – [41:2] | R,V,F | 121:11-13 | F, R, FRCP | [121:14] – | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | 32(d) | [121:15] | |
| [41:4 ] – [41:5] | R,V | 121:16 | F, R, FRCP 32(d) | | |
| [49:21] – [50:7] | R,V | 136:14-15 | | | |
| [50:10] – [50:11] | R,V | 136:21 | | | |
| [50:16] – [50:19] | R,V,F | 139:17 | | | |
| [51:2] – [51:4] | R,V,F | 159:11 | R | | |
| [51:9] – [51:10] | R,V,F | 159:13 | R | | |
| [51:13] – [52:8] | R,V,F | 193:8-9 | | | |
| [52:10] – [52:15] | R,V,F | 193:15-18 | | | |
| [52:18] – [52:19] | R,V,F,S | 194:6 | | | |
| [53:3] – [53:5] | R,V,F | 194:10-11 | | | |
| [53:8] – [53:10] | R,V,F | 196:18-19 | | | |
| [53:12] – [53:19] | R,V,F | 197:6-7 | | | |
| [72:12] – [72:18] | R,V,F | 197:12-13 | | | |
| [72:20] – [72:21] | R,V | 203:4 | | | |
| [73:2] – [73:6] | R,V,F,S | | | | |
| [82:3] – [82:9] | R,V,F | | | | |
| [83:9] – [84:3] | R,V,F | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [87:6] – [87:9] | R | | | | |
| [87:16] – [87:22] | R,V,F | | | | |
| [88:22] – [89:1] | R | | | | |
| [89:6] – [89:16] | R,V,F | | | | |
| [90:4] – [90:8] | R,V,F | | | | |
| [120:17] – [120:20] | R | | | | |
| [121:6] – [121:10] | R,V,F,S | | | | |
| [136:17] – [136:20] | R,V,F,As,E | | | | |
| [136:22] | R,V,F,As,E,S | | | | |
| [138:4] – [139:16] | R,V,F | | | | |
| [139:18] | R,V,F,S | | | | |
| [159:3] – [159:10] | R,V,F,S | | | | |
| [192:20] – [193:7] | R,V,F,S | | | | |
| [193:10] – [193:14] | R,V,F,S | | | | |
| [193:19] – [194:5] | R,V,F,S | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [194:7] – [194:9] | R,V,F | | | | |
| [194:12] | R,V | | | | |
| [196:5] – [196:17] | R,M | | | | |
| [196:20] – [197:5] | R,V,F,S | | | | |
| [197:8] – [197:11] | R,V,F,S | | | | |
| [197:14] – 197:18] | R,V,F | | | | |
| [201:22] – [203:3] | R,V,F | | | | |
| [203:5] – [203:6] | R,V,F,S | | | | |
| [221:15] – [222:8] | R,V,F,S | | | | |
| **33.  Lawrence D. Wise, Ph.D.** | | | | | |
| [8:8] – [8:11] | R | 11:19-12:6 | R | | |
| [8:14] – [9:1] | R,V,S | 13:17-19 | R | | |
| [10:6] – [10:9] | R,V,As | 16:8-17:2 | R | | |
| [10:14] – [10:21] | R,V | 17:6-8 | R | | |
| [12:16] – [13:14] | R,V | 17:15-18 | R | | |
| [15:12] – [16:7] | R,V,As | 19:9-13 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [17:3] – [17:5] | R,V | 20:19-22:2 | R | | |
| [17:9] – [17:14] | R,V | 22:7-17 | R | | |
| [17:19] – [18:3] | R,V | 27:16-22 | R | | |
| [18:6] – [18:17] | R,V | 28:1-4 | R | | |
| [18:21] – [19:4] | R,V | 28:12-18 | R | | |
| [20:13] - [20:18] | R,V,F,S | 29:15-20 | R | | |
| [22:18] – [23:11] | R,V | 30:14-16 | R | | |
| [23:16] – [24:9] | R,V,C,F | 31:13-16 | R | | |
| [24:13] – [25:10] | R,V,C,S,F | 32:4-9 | R | | |
| [26:8] – [27:5] | R,V,C | 33:16-19 | R | | |
| [27:10] – [27:15] | R,V,C,S | 34:19-35:1 | R | | |
| [29:4] – [29:14] | R,V | 36:4-14 | R | | |
| [30:7] – [30:13] | R,V,F,S | 38:19-39:17 | R | | |
| [30:17] – [31:3] | R,V | 40:15-42:22 | R | | |
| [32:10] - [32:17] | R,V | 43:6-22 | R | | |
| [33:13] – [33:15] | R,V,AA | 44:7-45:3 | R | | |
| [33:20] – [34:6] | R,V | 48:16-17 | R | | |
| [40:4] – [40:5] | R,MS,MIL | 51:11-18 | R | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [40:9] – [40:14] | R,V,MS,MIL | 52:19 | R | | |
| [43:1] – [43:5] | R,V,MS,MIL | 52:21-53:18 | R | | |
| [44:2] – [44:6] | R,V,MS,MIL | 54:1-56:18 | R | | |
| [45:5] – [45:12] | R,V,MS,MIL | 60:21-61:13 | R | | |
| [46:6] – [47:13] | R,V,F,MS,MIL | 61:22-62:4 | | | |
| [48:13] – [48:15] | R,V,AA | 62:9-17 | R | | |
| [49:5] | R,V,AA | 63:4-10 | R | | |
| [49:7] – [49:19] | R,V,As | 64:7-21 | R | | |
| [50:9] – [51:10] | R,V,C,MS,MIL | 65:7-13 | | | |
| [53:19] – [53:22] | R | 65:18-19 | | | |
| [59:16] – [60:16] | R,V,C | 66:12 | FRCP 32(d) | | |
| [65:14] – [65:17] | R,V,F,MS,MIL | 66:17 | | | |
| [66:5] – [66:11] | R,V,F,MS,MIL | 66:19-67:15 | | | |
| [68:20] – [69:3] | R,V,F,AA,MS,MIL | 68:9 | INC | | |
| [69:8] – [69:11] | R,V,F,AA,MS,MIL | 69:4-5 | | | |
| [69:15] | R,V,F,AA,MS,MIL | 69:12 | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations | Otsuka's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|
| [69:16] – [70:2] | R,V,F,C,MS, MIL | 70:3 | | | |
| [70:5] – [70:7] | R,V,F,MS, MIL | 70:8 | | | |
| [70:10] – [70:11] | R,V,F,MS, MIL | 71:9-11 | | | |
| [71:3] – [71:8] | R,V,F,AA, MS,MIL | 71:14-22 | | | |
| [71:12] | R,V,F,AA, MS,MIL | 72:12-13 | | | |
| [72:5] – [72:10] | R,V,ML,C | 76:21-22 | | | |
| [72:15] – [73:16] | R,V | 77:17-18 | | | |
| [73:22] – [76:20] | R,V,C,AA,S | 80:21-81:2 | | | |
| [77:3] – [77:16] | R,V,F,S,AA | 81:18-21 | | | |
| [77:19] – [78:1] | R,V,AA | | | | |
| [80:14] – [80:20] | R,V,F,MS, MIL | | | | |
| [81:3] – [81:14] | R,V,F,C,MS, MIL | | | | |
| [82:4] | R,V,F,MS, MIL | | | | |
| | | | | | |

| Defendants' Designations (page:line) | Otsuka's Objections to Witness' Designations | Otsuka's Counter-Designations | Defendants' Objections to Otsuka's Counter-Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| | | 34.  Nicholas Bodor | | |
| [5:8] – [10:16] | R | 97:19-98:5 | | |
| [11:8] – [14:13] | R,F,E | 99:12-14 | | |
| [14:17] – [16:9] | R,F,E | | | |
| [22:12] – [22:15] | R,F | | | |
| [27:14] – [31:2] | R,F,E | | | |
| [40:16] – [41:13] | R,F,E | | | |
| | | | | |